B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Eastern District of New York

In re **NRAD Medical Associates, P.C.** _____,   Case No. __**15-72898 (LAS)**__

Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 28,663,053.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 9,498,271.04 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 3,150.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 62 | | 15,250,529.37 | |
| G - Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 78 | | | |
| | Total Assets | | 28,663,053.00 | | |
| | Total Liabilities | | | 24,751,950.41 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Eastern District of New York

In re    **NRAD Medical Associates, P.C.** _____ ,    Case No. _____**15-72898 (LAS)**_____
                                         Debtor

                                         Chapter _____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re    **NRAD Medical Associates, P.C.**                                    ,    Case No.    **15-72898 (LAS)**
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Commercial Condominium Unit**<br>**230 Hilton Avenue, Suites 116 and 117, Hempstead, New York 11550** | **Fee simple** | - | **Unknown** | **7,087,681.87** |

| | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|
| | Total > | **0.00** | |

**0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re    **NRAD Medical Associates, P.C.**                                    ,    Case No.    __15-72898 (LAS)__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Operating account Account #******3078 Sterling National Bank 500 Seventh Avenue New York, New York 10018** | - | 10,577.00 |
| | | **Payroll account, Account #******9415 Signature Bank 1225 Franklin Ave Garden City, NY 11530** | - | 36,425.00 |
| | | **Patient refund account, Acct. No.: ******6307 Signature Bank 1225 Franklin Ave Garden City, NY 11530** | - | 0.00 |
| | | **Operating account, Account # ****6263 Valley National Bank 699 Hillside Ave New Hyde Park, NY 11040** | - | 1,717,558.00 |
| | | **Payment processing account, Account # ****8873 Valley National Bank 699 Hillside Ave New Hyde Park, NY 11040** | - | 10,015.00 |
| | | **Credit card processing account, Account # *****1476 Valley National Bank 699 Hillside Ave New Hyde Park, NY 11040** | - | 8,248.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security deposits with landlords** | - | 239,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

Sub-Total >         **2,021,823.00**
(Total of this page)

__3__    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.** ,    Case No.    **15-72898 (LAS)**
<br>Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% of membership interests in Blue Dot Holdings, LLC** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | **Secured Promissory Note from Paul S. Lang, M.D.** | - | **669,419.00** |
| | | **Secured Promissory Note from Gene Berkovich, M.D.** | - | **218,250.00** |
| | | **Secured Promissory Note from Eric Schnipper, M.D.** | - | **270,570.00** |
| | | **Secured promissory note from Meridian Imaging Group, LLC, dated July 2, 2015** | - | **600,000.00** |

Sub-Total >    **1,758,239.00**
<br>(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
<br>to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.** ,    Case No.    **15-72898 (LAS)**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 16. Accounts receivable. | | **Pursuant to settlement agreement for return of Debtor's capital account in Beacon Physician Holdings, LLC** | - | 21,415.00 |
| | | **Actual gross accounts receivable are approximately $21.8 million as reported by the Debtor and its sole third party biller. The amount indicated is approximate accounts receivable net of contractual allowances.** | - | 6,700,000.00 |
| | | **Reimbursement for pre- Alignment Transaction imaging inventory from New York University School of Medicine** | - | 180,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **Cash surrender value of life insurance policies with AXA Equitable Life Insurance Company on Harold Chiat, M.D.; Perry Mandel, M.D.; David Faegenburg, M.D.; Heywood Epstein, M.D.; and Robert Blake, M.D.** | - | 1,976,576.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Lawsuit for conversion NRAD Medical Associates, P.C. v. James Kessler Index No. 605354/2014** | - | 3,005,000.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Goodwill (book value)** | - | 7,300,000.00 |

Sub-Total >    **19,182,991.00**
(Total of this page)

Sheet    **2**    of    **3**    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                              ,    Case No.   **15-72898 (LAS)**
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2007 Toyota Yaris, VIN#: JTDJT923775093197** | - | **Unknown** |
| | | **2010 Chevrolet HHR, VIN#: 3GNBABDB2AS570791** | - | **Unknown** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office equipment, furnishings, and supplies at Debtor's locations** | - | **50,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Medical equipment (some subject to capital and operating leases) at book value** | - | **5,200,000.00** |
| 30. Inventory. | | **Debtor's inventory of medical supplies** | - | **50,000.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Other prepaid assets** | - | **400,000.00** |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | **5,700,000.00** |
| Total > | **28,663,053.00** |

Sheet   **3**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re  **NRAD Medical Associates, P.C.** ,                    Case No. ___15-72898 (LAS)___
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**Current Shldrs of NRAD**<br>**Attn: Dr. Daniel Benjamin**<br>**990 Stewart Avenue**<br>**Suite 400**<br>**Garden City, NY 11530** | | - | | | **Security agreement effective as of December 27, 2013, by and amoung Debtor and current shareholders, granting shareholders a first priority lien on certain equipment** | X | | | | |
| | | | | | Value $                    0.00 | | | | 2,000,000.00 | 0.00 |
| Account No.<br><br>**Delage Landen Financial**<br>**1111 Old Eagle School Rd.**<br>**Wayne, PA 19087** | | - | | | **Computer equipment and software** | | | | | |
| | | | | | Value $                    0.00 | | | | 2,534.17 | Unknown |
| Account No.<br><br>**Key Equipment Finance**<br>**1000 South McCaslin Blvd.**<br>**Louisville, CO 80027** | | - | | | **Medical equipment lease** | | X | | | |
| | | | | | Value $                    0.00 | | | | 408,055.00 | Unknown |
| Account No.<br><br>**Nina Vincoff, M.D.**<br>**58 Old Estate Road**<br>**Manhasset, NY 11030** | | - | | | **Security agreement signed on or about 4/9/15 granting subordinate lien on substantially all of the Debtor's assets** | | X | | | |
| | | | | | Value $                    0.00 | | | | 349,316.87 | 0.00 |
| __1__ continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | 2,759,906.04 | 0.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **NRAD Medical Associates, P.C.** _____ ,    Case No. __**15-72898 (LAS)**__
                                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | - | First priority lien on all or substantially all of the Debtor's assets pursuant to amended and restated loan and security agreement dated as of July 2, 2015 | | | | | |
| **Sterling National Bank 500 Seventh Avenue Attn: Michael Laurie New York, NY 10018** | X | | | | | | | | |
| | | | | Value $        **Unknown** | | | | **6,738,365.00** | **Unknown** |
| Account No. | | | - | Computer equipment | | | | | |
| **WebBank 6440 S. Wasatach Blvd. Suite 300 Salt Lake City, UT 84121** | | | | | | | | | |
| | | | | Value $        **0.00** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 6,738,365.00 | 0.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 9,498,271.04 | 0.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

.

In re __**NRAD Medical Associates, P.C.**_____ ,    Case No. __**15-72898 (LAS)**_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

__1____ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **NRAD Medical Associates, P.C.** _____ ,    Case No.  **15-72898 (LAS)** _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **NYC Dept. of Finance General Corporation Tax PO Box 3922 New York, NY 10008-3922** | - | | | | | | | **3,150.00** | |
| | | | | | | | **3,150.00** | | **0.00** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  **1**___ of  **1**___  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **3,150.00** | |
| | **3,150.00** | **0.00** |
| Total (Report on Summary of Schedules) | **3,150.00** | |
| | **3,150.00** | **0.00** |

B6F (Official Form 6F) (12/07)

In re    **NRAD Medical Associates, P.C.**    ,    Case No.    **15-72898 (LAS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **1000Bulbs.com 2140 Merritt Dr Garland, TX 75041** | - | | | | | | 1,467.74 |
| Account No. | | | Rent arrears for property located at 1155 Northern Blvd., Suite 310, Manhasset, New York | | | | |
| **1155 NOBO Associates, LLC c/o Knightsbridge Prop. 1155 Northern Blvd. Suite 210 Manhasset, NY 11030** | - | | | | | | 8,466.30 |
| Account No. | | | Rent arrears for 415 Northern Blvd., Manhasset, New York | | | | |
| **415 Northern Blvd. Realty 239 Great Neck Road Attn: Hilbert Eshaghpour Great Neck, NY 11021** | - | | | | | X | 105,443.24 |
| Account No. | | | Real property lease for property located at 520 Franklin Avenue, Garden City, New York | | | | |
| **520 Franklin Ave Owner c/oPhillips International Holding Corp- Acct. Dept 295 Madison Ave 2nd Flr New York, NY 10017** | - | | | | | | 1,935.28 |

__61__  continuation sheets attached

Subtotal

(Total of this page)    **117,312.56**

B6F (Official Form 6F) (12/07) - Cont.

In re **NRAD Medical Associates, P.C.** _____,    Case No. __**15-72898 (LAS)**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| A. Walsh Imaging Inc.<br>55 Cannonball Road<br>Pompton Lakes, NJ 07442-1705 | - | | | | | | 2,688.47 |
| Account No. | | | Trade Debt | | | | |
| Abbott Laboratories<br>P.O. Box 92679<br>Chicago, IL 60675-2679 | - | | | | | | 11,869.60 |
| Account No. | | | For notice purposes only | | | | |
| Abbott Point Care Inc.<br>400 College Road East<br>Princeton, NJ 08540 | - | | | | | | 0.00 |
| Account No. | | | Lease for medical equipment | | | | |
| Accuracy<br>P.O. Box 204793<br>Dallas, TX 75320-4793 | - | | | | | | 84,639.84 |
| Account No. | | | Travel and expenses | | | | |
| Adam Goldberg, M.D.<br>22 Sycamore Lane<br>Roslyn Heights, NY 11577 | - | | | | | | 39.00 |

Sheet no. __1__ of __61__ sheets attached to Schedule of                Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)    **99,236.91**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **NRAD Medical Associates, P.C.** _____ ,   Case No.   **15-72898 (LAS)** _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| **Advanced Data Systems** **The ADS Building** **15 Prospect Street** **Paramus, NJ 07652** | - | | | | | | | 34,000.00 |
| Account No. | | | | Trade debt | | | | |
| **AFA Protective Sys Inc.** **155 Michael Drive** **Syosset, NY 11791** | - | | | | | | | 60.01 |
| Account No. | | | | For notice purposes only | | | | |
| **Affiliated Imaging Group** **224 Seventh Street** **Garden City, NY 11530** | - | | | | | | | 0.00 |
| Account No. | | | | Promissory note/contractual obligations | | | | |
| **Alice Kim, M.D.** **14 Split Rock Lane** **Syosset, NY 11791** | - | | | | | | | 515,480.48 |
| Account No. | | | | Trade debt | | | | |
| **Alpha Medical Equipment** **10-12 Pine Court** **New Rochelle, NY 10801** | - | | | | | | | 4,554.76 |

Sheet no. __2__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **554,095.25**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NRAD Medical Associates, P.C.**                                    ,          Case No.   **15-72898 (LAS)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **American Lock & Alarm** **2300 Hempstead Turnpike** **East Meadow, NY 11554** | - | | | | | | 164.02 |
| Account No. | | | Trade Debt | | | | |
| **Amertex Textile Rental** **231 Rider Avenue** **Bronx, NY 10451** | - | | | | | | 65,784.94 |
| Account No. | | | Travel and expenses | | | | |
| **Amy Solan, M.D.** **34 North 7th Street, Apt.** **Brooklyn, NY 11249** | - | | | | | | 340.00 |
| Account No. | | | Trade debt | | | | |
| **Answercall LTD** **3580 Oceanside Rd** **Oceanside, NY 11572** | - | | | | | | 1,720.57 |
| Account No. | | | Trade debt | | | | |
| **Antonino's Restaurant** **999 Northern Blvd.** **Manhasset, NY 11030** | - | | | | | | 114.55 |

Sheet no. __3__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **68,124.08**

B6F (Official Form 6F) (12/07) - Cont.

In re __**NRAD Medical Associates, P.C.**_____,    Case No. __**15-72898 (LAS)**__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Apple Beeper**<br>**1580 Hylan Blvd.**<br>**Staten Island, NY 10305** | - | | | | | | 135.20 |
| Account No. | | | Trade debt | | | | |
| **Argon Medical Devices**<br>**PO Box 677482**<br>**Dallas, TX 75267** | - | | | | | | 1,355.79 |
| Account No. | | | Travel and expenses | | | | |
| **Arthur Cohen, M.D.**<br>**19 Flag Lane**<br>**Manhasset Hills, NY 11040** | - | | | | | | 21,517.59 |
| Account No. | | | Trade Debt | | | | |
| **ASD Healthcare**<br>**P.O. Box 848104**<br>**Dallas, TX 75284-8104** | - | | | | | | 90,909.50 |
| Account No. | | | Trade Debt | | | | |
| **Astarita Association**<br>**414 Route 111**<br>**Smithtown, NY 11787** | - | | | | | | 15,898.64 |

Sheet no. __**4**___ of __**61**___ sheets attached to Schedule of    Subtotal
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)    129,816.72

B6F (Official Form 6F) (12/07) - Cont.

In re   **NRAD Medical Associates, P.C.**                                      ,         Case No.   **15-72898 (LAS)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Medical equipment lease | | | | |
| **Bank of the West** **Dept. LA 23091** **Pasadena, CA 91185-3091** | - | | | | X | X | |
| | | | | | | | 436,736.00 |
| Account No. | | | Trade debt | | | | |
| **Bard Radiology Division** **C.R. Bard, Inc.** **P.O. Box 75767** **Charlotte, NC 28275** | - | | | | | | |
| | | | | | | | 2,987.20 |
| Account No. | | | Trade Debt | | | | |
| **Bayer HealthCare** **P.O. Box 360172** **Pittsburgh, PA 15251-6172** | - | | | | | | |
| | | | | | | | 14,288.68 |
| Account No. | | | Settlement agreement | | | | |
| **Beacon Health Partners** **1600 Stewart Avenue** **Suite 401** **Westbury, NY 11590** | - | | | X | | | |
| | | | | | | | Unknown |
| Account No. | | | Settlement agreement | | | | |
| **Beacon Interdependent Pra** **1600 Stewart Avenue** **Suite 601** **Westbury, NY 11590** | - | | | X | | | |
| | | | | | | | Unknown |

Sheet no.  **5**  of  **61**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

454,011.88

B6F (Official Form 6F) (12/07) - Cont.

In re  **NRAD Medical Associates, P.C.**                                                   ,       Case No.   **15-72898 (LAS)**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Beacon IPA, LLC**<br>**1600 Stewart Avenue**<br>**Suite 401**<br>**Westbury, NY 11590** | - | | | Settlement agreement | X | | | **Unknown** |
| Account No.<br><br>**Beacon Physician Holdings**<br>**1600 Stewart Avenue**<br>**Suite 401**<br>**Westbury, NY 11590** | - | | | Settlement agreement | X | | | **Unknown** |
| Account No.<br><br>**Beekley Corporation**<br>**One Prestige Lane**<br>**Bristol, CT 06010** | - | | | Trade Debt | | | | **9,174.74** |
| Account No.<br><br>**Bellmore Business Sys Inc**<br>**2765 Merrick Rd.**<br>**Bellmore, NY 11710** | - | | | Trade debt | | | | **143.06** |
| Account No.<br><br>**Best Climate Control**<br>**75 Orville Drive**<br>**Bohemia, NY 11716** | - | | | Trade Debt | | | | **16,577.62** |

Sheet no. __6__ of __61__ sheets attached to Schedule of                                    Subtotal                          **25,895.42**
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __**NRAD Medical Associates, P.C.**_____,    Case No. __**15-72898 (LAS)**__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Promissory note/contractual obligations | | | | |
| **Bilha Fish, M.D.** **4 E. 82nd Street** **New York, NY 10028** | - | | | | | | | 227,963.71 |
| Account No. | | | | Trade debt | | | | |
| **BioSmart** **779 Horseblock Road** **Farmingville, NY 11738** | - | | | | | | | 1,140.57 |
| Account No. | | | | Trade debt | | | | |
| **Bostwick Laboratories Inc** **100 Charles Lindbergh Blvd.** **Uniondale, NY 11553** | - | | | | | | | 270.00 |
| Account No. | | | | Trade debt | | | | |
| **Bracco Diagnostics Inc.** **PO Box 532411** **Charlotte, NC 28290-2411** | - | | | | | | | 1,115.23 |
| Account No. | | | | Trade debt | | | | |
| **Broadwall Mgmt Corp** **PO Box 3095** **Hicksville, NY 11802-3095** | - | | | | | | | 446.56 |

Sheet no. __**7**___ of __**61**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

230,936.07

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                                        ,    Case No.    **15-72898 (LAS)**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Reimbursement for CPE courses | | | | |
| Bryan Curry 40 Lodge Lane East Setauket, NY 11733 | - | | | | | | 305.00 |
| Account No. | | | Trade debt | | | | |
| Budget Computers 275 Hillside Ave Suite 200 Williston Park, NY 11596 | - | | | | | | 847.39 |
| Account No. | | | Utility arrears from May 2015 | | | | |
| Cablevision Lightpath Inc P.O. Box 360111 Pittsburgh, PA 15251-6111 | - | | | | | | 22,717.44 |
| Account No. | | | Lease for copy machines | | | | |
| Canon Financial Services 14904 Collections Cntr Dr Chicago, IL 60693-0149 | - | | | | | | 571.64 |
| Account No. | | | Leases for copy machines | | | | |
| Canon Solutions America 15004 Collection Cntr Dr Chicago, IL 60693 | - | | | | | | 1,918.38 |

Sheet no. __8__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,359.85

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                                    ,    Case No.    **15-72898 (LAS)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Cardinal Health**<br>**Nuclear Pharmacy Services**<br>**P.O. Box 905488**<br>**Charlotte, NC 28290-5488** | - | | **Trade Debt** | | | | **57,385.00** |
| Account No.<br><br>**Cardinal Health 414 LLC**<br>**25 Fairchild Avenue**<br>**Plainview, NY 11803** | - | | **Radiopharmaceutical supply agreement** | | | | **0.00** |
| Account No.<br><br>**Carestream Health, Inc.**<br>**Dept CH 19286**<br>**Palatine, IL 60055-9286** | - | | **Maintenance agreement** | | | | **5,091.25** |
| Account No.<br><br>**Carol Dunetz, M.D.**<br>**746 Golf Drive**<br>**Valley Stream, NY 11581** | - | | **Travel and expenses** | | | | **23,526.92** |
| Account No.<br><br>**Carr Business Systems**<br>**PO Box 28330**<br>**New York, NY 10087-8330** | - | | **Trade debt** | | | | **167.69** |

Sheet no. __9__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **86,170.86**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NRAD Medical Associates, P.C.**      ,      Case No.   **15-72898 (LAS)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Catherine Maldjian 39 Fern Drive Jericho, NY 11753 | - | | | | | | | | 600.00 |
| Account No. | | | | | Trade debt | | | | |
| CDW Government 75 Remittance Dr Suite 1515 Chicago, IL 60675-1515 | - | | | | | | | | 1,700.30 |
| Account No. | | | | | For notice purposes only; as attorneys for Stewart Commercial Associates, LLC | | | | |
| Certilman Balin Adler 90 Merrick Avenue Attn: Louis Soloway, Esq. Attys for Stewart Comm. East Meadow, NY 11554 | - | | | | | | | | 0.00 |
| Account No. | | | | | Trade debt | | | | |
| Checkmate Plus Ltd PO Box 696 Stony Brook, NY 11790-0696 | - | | | | | | | | 274.80 |
| Account No. | | | | | Lease for copy machine | | | | |
| CIT 21146 Network Place Chicago, IL 60673-1211 | - | | | | | | | | 374.64 |

Sheet no. __10__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **2,949.74**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                                    ,          Case No.    **15-72898 (LAS)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Medical waste disposal agreement | | | | |
| **Citiwaste, LLC** **100-02 Farragut Road** **Brooklyn, NY 11236** | - | | | | | | | **3,827.09** |
| Account No. | | | | Medical equipment lease | | | | |
| **Citrix Systems, Inc** **P.O. Box 931686** **Atlanta, GA 31193-1686** | - | | | | | | | **7,363.82** |
| Account No. | | | | Trade Debt | | | | |
| **Coastal Cleaning** **98 Cornwell Avenue** **Williston Park, NY 11596** | - | | | | | | | **5,393.20** |
| Account No. | | | | Trade debt | | | | |
| **Complete Business Forms** **67 North Broadway** **Hicksville, NY 11801** | - | | | | | | | **950.47** |
| Account No. | | | | Trade Debt | | | | |
| **Computer Administration** **497 Chamberlin Street** **East Meadow, NY 11554** | - | | | | | | | **8,181.74** |

Sheet no. __11__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **25,716.32**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                                    ,        Case No.    **15-72898 (LAS)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Consolidated Technologies 10 Midland Avenue Port Chester, NY 10573 | - | | | | | | | 27,418.00 |
| Account No. | | | | Trade debt | | | | |
| Cooper Surgical, Inc. PO Box 712280 Cincinnati, OH 45271-2280 | - | | | | | | | 1,618.64 |
| Account No. | | | | Promissory note/contractual obligations | | | | |
| Corinne Tobin, M.D. 171 Aldershot Lane Manhasset, NY 11030 | - | | | | | | | 1,171,164.12 |
| Account No. | | | | Trade debt | | | | |
| Corp Svcs Consultants LLC PO Box 1048 Dandridge, TN 37725 | - | | | | | | | 165.00 |
| Account No. | | | | Trade debt | | | | |
| Corsica Technologies 11 East 22nd Street Third Floor New York, NY 10010 | - | | | | | | | 1,575.09 |

Sheet no.  **12**   of  **61**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **1,201,940.85**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                                    ,    Case No.    **15-72898 (LAS)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **County Surgical Supply**<br>**95 Ivy Hill Rd**<br>**Red Bank, NJ 07701** | - | | | | | | 409.00 |
| Account No. | | | Trade debt | | | | |
| **Creative Gowns Inc.**<br>**1548 18th St.**<br>**Chicago, IL 60693-0620** | - | | | | | | 95.96 |
| Account No. | | | Trade debt | | | | |
| **Cure Water Sys Inc.**<br>**4021 Austin Blvd**<br>**Island Park, NY 11558** | - | | | | | | 857.05 |
| Account No. | | | Shareholder/former employee - accrued unpaid salary | | | | |
| **Daniel Benjamin, M.D.**<br>**375 Trotting Lane**<br>**Westbury, NY 11590** | - | | | | | | 47,767.76 |
| Account No. | | | Trade debt | | | | |
| **Data-Struction**<br>**3550 Hampton Road**<br>**Oceanside, NY 11572** | - | | | | | | 1,641.61 |

Sheet no. __13__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **50,771.38**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NRAD Medical Associates, P.C.**                              ,      Case No.   **15-72898 (LAS)**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> David Ebling, M.D. <br> 7005 Catamaran Way <br> Arverne, NY 11692 | - | | | Promissory note/contractual obligations | | | | 88,609.50 |
| Account No. <br><br> David Kaplan, M.D. <br> 14 Split Rock Lane <br> Syosset, NY 11791 | - | | | Promissory note/contractual obligations | | | | 524,146.89 |
| Account No. <br><br> David Kaufman, M.D. <br> 27 Shore Drive <br> Huntington, NY 11743 | - | | | Multi-specialty doctor | | | | 18,481.39 |
| Account No. <br><br> DC-3 Deli <br> 676 Stewart Avenue <br> Garden City, NY 11530 | - | | | Trade debt | | | | 47.38 |
| Account No. <br><br> Dean I. Dobbin, M.D. <br> 19 Lake Road <br> Great Neck, NY 11020 | - | | | Multi-specialty physician | | | | 20,871.03 |

Sheet no. __14__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **652,156.19**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                                    ,    Case No.    **15-72898 (LAS)**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Deccaid Services Inc. 94 J East Jefryn Blvd Deer Park, NY 11729-5728 | - | | | | | | 5,155.87 |
| Account No. | | | Trade debt | | | | |
| Deluxe For Business PO Box 742572 Cincinnati, OH 45274-2572 | - | | | | | | 115.58 |
| Account No. | | | Trade debt | | | | |
| DJJ Technologies 3116 Expressway Dr. South Islandia, NY 11749 | - | | | | | | 220.86 |
| Account No. | | | Trade debt | | | | |
| Doortronix, Inc PO Box 93 Valley Stream, NY 11582 | - | | | | | | 4,884.00 |
| Account No. | | | Service agreements for medical equipment | | | | |
| DR Systems, Inc. 10140 Mesa Rim Road San Diego, CA 92121 | - | | | | | | 31,631.29 |

Sheet no. __15__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**42,007.60**

B6F (Official Form 6F) (12/07) - Cont.

In re  **NRAD Medical Associates, P.C.**                                              ,        Case No.  **15-72898 (LAS)**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Duffy & Duffy, PLLC**<br>**1370 RXR Plaza**<br>**West Tower, 13th Floor**<br>**Uniondale, NY 11556** | - | | | For notice purposes only; as attorneys for Barbara and Stephen Ronson | | | | 0.00 |
| Account No.<br><br>**Earthlink Business**<br>**PO Box 88104**<br>**Chicago, IL 60680-1104** | - | | | Trade debt | | | | 1,395.91 |
| Account No.<br><br>**Ebsco Reception Room**<br>**Subscription Services**<br>**PO Box 830460**<br>**Birmingham, AL 35283-0460** | - | | | Trade debt | | | | 206.13 |
| Account No.<br><br>**eDoc Publish Inc.**<br>**14752 Sinclair Circle**<br>**Tustin, CA 92780** | - | | | Trade debt | | | | 300.00 |
| Account No.<br><br>**Edward David & Associates**<br>**72 Eagle Rock Avenue**<br>**Suite 260**<br>**East Hanover, NJ 07936** | - | | | For notice purposes only; as attorneys for openDoctors247, Inc. | | | | 0.00 |

Sheet no. __16__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              **1,902.04**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                                    ,    Case No.    **15-72898 (LAS)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade debt | | | | |
| Elekta Inc. PO Box 404199 Atlanta, GA 30384-4199 | | - | | | | | | 2,457.37 |
| Account No. | | | | For notice purposes only; as attorneys for 415 Northern Blvd. Realty Corp. | | | | |
| Elias C. Schwartz, PLLC 343 Great Neck Road Attn: Elias C. Schwartz Attys for 415 Northern Bl Great Neck, NY 11021 | | - | | | | | | 0.00 |
| Account No. | | | | Promissory note/contractual obligations | | | | |
| Elizabeth Lustrin, M.D. 12 Fox Hunt Lane Great Neck, NY 11020 | | - | | | | | | 821,042.25 |
| Account No. | | | | Shareholder/former employee - accrued unpaid salary | | | | |
| Eric Schnipper, M.D. 218 Rock Creek Lane Scarsdale, NY 10583 | | - | | | | | | 77,831.76 |
| Account No. | | | | Trade Debt | | | | |
| Essex Technology Group 201 West Passaic Street Rochelle Park, NJ 07662 | | - | | | | | | 15,188.94 |

Sheet no. __17__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

916,520.32

B6F (Official Form 6F) (12/07) - Cont.

In re **NRAD Medical Associates, P.C.** ,                    Case No. __15-72898 (LAS)__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Expense Reduction Analyst**<br>**P.O. Box 956251**<br>**Saint Louis, MO 63195-6251** | - | | **Trade Debt** | | | | 30,205.97 |
| Account No.<br><br>**Extreme Repairs LLC**<br>**31 Circle Lane**<br>**Bay Shore, NY 11706** | - | | **Trade debt** | | | | 124.98 |
| Account No.<br><br>**Federal Express Corp.**<br>**PO Box 223125**<br>**Pittsburgh, PA 15251-2125** | - | | **Trade debt** | | | | 68.44 |
| Account No.<br><br>**Finger & Finger, P.C.**<br>**158 Grand Street**<br>**Attn: Kenneth Finger, Esq**<br>**Attys for Pamela Weber**<br>**White Plains, NY 10601** | - | | **For notice purposes only; as attorneys for Pamela Weber, M.D.** | | | | 0.00 |
| Account No.<br><br>**Fire Command Co. Inc.**<br>**Fire Protection Svcs**<br>**131-31 Merrick Road**<br>**Jamaica, NY 11434** | - | | **Trade debt** | | | | 70.77 |

Sheet no. __18__ of __61__ sheets attached to Schedule of                    Subtotal                    30,470.16
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **NRAD Medical Associates, P.C.**                                                     Case No.  **15-72898 (LAS)**
                                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Flexible Systems 380 Oser Avenue Hauppauge, NY 11788 | - | | | | | | | 85.42 |
| Account No. | | | | Consultant fees | | | | |
| Florman Tannen, LLC 218-29 82nd Avenue Queens Village, NY 11427 | - | | | | | | | 27,499.96 |
| Account No. | | | | Trade debt | | | | |
| Ford Credit Box 220564 Pittsburgh, PA 15257-2564 | - | | | | | | | 336.00 |
| Account No. | | | | Legal services - collections | | | | |
| Fuld & Karp, PC 1963 Coney Island Ave Brooklyn, NY 11223 | - | | | | | | | 229.00 |
| Account No. | | | | For notice purposes only; as attorneys for Kathleen and Ronald Keller | | | | |
| Gair, Gair, Conason, Steigman, Mackauf, Bloom & Rubinowitz 80 Pine Street, 34th Flr. New York, NY 10005 | - | | | | | | | 0.00 |

Sheet no. __19__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,150.38

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.** ,                          Case No.    **15-72898 (LAS)**
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Garden Cafe** **2001 Marcus Avenue** **New Hyde Park, NY 11042** | - | | | | | | 242.54 |
| Account No. | | | Advertising costs | | | | |
| **Garden City Fire Dept.** **PO Box 251** **Garden City, NY 11530** | - | | | | | | 100.00 |
| Account No. | | | Leases for copy machines | | | | |
| **GE Capital** **PO Box 642333** **Pittsburgh, PA 15264-2333** | - | | | | | | 2,620.78 |
| Account No. | | | Leases/service agreements for medical equipment | | | | |
| **GE Healthcare** **P.O. Box 640200** **Pittsburgh, PA 15264-0200** | - | | | | | | 22,747.73 |
| Account No. | | | Leases/service agreements for medical equipment | | | | |
| **GE Healthcare Financial** **PO BOX 641419** **Pittsburgh, PA 15264-1419** | - | | | | | | 286.89 |

Sheet no. __20__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **25,997.94**

B6F (Official Form 6F) (12/07) - Cont.

In re  **NRAD Medical Associates, P.C.** _____ ,    Case No. **15-72898 (LAS)** _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GE Healthcare IITS USA**<br>**15724 Collections Cntr Dr**<br>**Chicago, IL 60693** | - | | **Leases/service agreements for medical equipment** | | | | 2,437.55 |
| Account No.<br><br>**GE Medical Systems**<br>**P.O. Box 96483**<br>**Chicago, IL 60693** | - | | **Leases/service agreements for medical equipment** | | | | 397,390.98 |
| Account No.<br><br>**Gene Berkovich, M.D.**<br>**926 Midway**<br>**Woodmere, NY 11598** | - | | **Shareholder/former employee - accrued unpaid salary** | | | | 83,517.72 |
| Account No.<br><br>**General Welding Supply**<br>**600 Shames Drive**<br>**Westbury, NY 11590** | - | | **Services agreement** | | | | 450.11 |
| Account No.<br><br>**Genzyme Biosurgery**<br>**62665 Collections Cntr Dr**<br>**Chicago, IL 60693-0626** | - | | **Trade debt** | | | | 587.00 |

Sheet no. __21__ of __61__ sheets attached to Schedule of     Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)  | **484,383.36**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NRAD Medical Associates, P.C.** ,                          Case No.   __15-72898 (LAS)__
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Geraldine McGinty, M.D.**<br>**131 Avenue B, Apt. 3C**<br>**New York, NY 10009** | - | | | | **Promissory note/contractual obligations** | | | | 713,537.04 |
| Account No.<br><br>**Global HR Research**<br>**9530 Marketplace Road**<br>**Suite 301**<br>**Fort Myers, FL 33912** | - | | | | **Trade debt** | | | | 101.00 |
| Account No.<br><br>**Granite Building 2 LLC**<br>**1999 Marcus Avenue**<br>**Suite 310**<br>**Lake Success, NY 11042** | - | | | | **Trade Debt** | | | | 13,465.78 |
| Account No.<br><br>**HALO Healthcare Inc.**<br>**19800 MacArthur Blvd.**<br>**Suite 650**<br>**Irvine, CA 92612** | - | | | | **Trade debt** | | | | 380.19 |
| Account No.<br><br>**Hart Home Comfort**<br>**30 Montauk Blvd.**<br>**Oakdale, NY 11769** | - | | | | **Trade debt** | | | | 601.21 |

Sheet no. __22__ of __61__ sheets attached to Schedule of              Subtotal
Creditors Holding Unsecured Nonpriority Claims                     (Total of this page)            728,085.22

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                                    ,     Case No.    **15-72898 (LAS)**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Emergency patient telephone services | | | | |
| Health Care Ans Services 2415 Jerusalem Avenue Suite 200 Bellmore, NY 11710 | - | | | | | | 484.92 |
| Account No. | | | Trade Debt | | | | |
| Henry Schein P.O. Box 382023 Kathleen Petrokiewicz Pittsburgh, PA 15250-8023 | - | | | | | | 261,445.53 |
| Account No. | | | Leases/service agreements for medical equipment | | | | |
| Hitachi Medical Systems P.O. Box 78000 Dept. 781378 Detroit, MI 48278-1378 | - | | | | | | 25,798.47 |
| Account No. | | | Leases/service agreements for medical equipment | | | | |
| Hologic Inc. 24506 Network Place Attn: Charlene Barbieri Chicago, IL 60673-1245 | - | | | | | | 295,888.40 |
| Account No. | | | Trade debt | | | | |
| Home Depot Credit Svcs Dept. 32-2503263844 PO Box 9055 Des Moines, IA 50368-9055 | - | | | | | | 355.78 |

Sheet no. __23__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **583,973.10**

B6F (Official Form 6F) (12/07) - Cont.

In re **NRAD Medical Associates, P.C.** Case No. **15-72898 (LAS)**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Huntington Business Prod 115 Newtown Road Plainview, NY 11803 | - | | | | | | | 71.70 |
| Account No. | | | | Trade debt | | | | |
| ImageFIRST Laundry PO Box 61323 King of Prussia, PA 19406 | - | | | | | | | 73.38 |
| Account No. | | | | Trade debt | | | | |
| ImpediMed 5900 Pastuer Court Suite 125 Carlsbad, CA 92008 | - | | | | | | | 3,837.72 |
| Account No. | | | | Utilities - water and sewer | | | | |
| Inc. Village of Hempstead 99 Nichols Court PO Box 32 Hempstead, NY 11551 | - | | | | | | | 2,828.29 |
| Account No. | | | | Trade debt | | | | |
| Insperity Business Svcs Insperity Selected Svc 19001 Crescent Springs Dr Mail Code 3-2340 Kingwood, TX 77339 | - | | | | | | | 1,380.41 |

Sheet no. **24** of **61** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **8,191.50**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                                    ,    Case No.    **15-72898 (LAS)**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Integ Systems Corporate 22 Shelter Rock Lane Danbury, CT 06810-8267 | - | | | | | | | | 49.20 |
| Account No. | | | | | Trade debt | | | | |
| Interlight 7939 New Jersey Avenue Hammond, IN 46323-3040 | - | | | | | | | | 80.63 |
| Account No. | | | | | Collection agent | | | | |
| International Recovery Associates 195 Smithtown Blvd. Nesconset, NY 11767 | - | | | | | | | | 443.34 |
| Account No. | | | | | Leases/service agreements for medical equipment | | | | |
| Invivo Corporation P.O. Box 100355 Atlanta, GA 30384-0355 | - | | | | | | | | 10,744.84 |
| Account No. | | | | | Legal services | | | | |
| Isreal, Isreal & Purdy 11 Grace Avenue Suite 111 Great Neck, NY 11020 | - | | | | | | | | 281.62 |

Sheet no. __25__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **11,599.63**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                                    ,        Case No.    **15-72898 (LAS)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ivans Inc.**<br>**PO Box 850001**<br>**Orlando, FL 32885-0033** | - | | Trade debt | | | | 49.91 |
| Account No.<br><br>**J&J Health Care Systems**<br>**5972 Collections Center D**<br>**Chicago, IL 60693** | - | | Trade Debt | | | | 21,510.00 |
| Account No.<br><br>**Jay Bosworth, M.D.**<br>**26 Bayside Drive**<br>**Great Neck, NY 11023** | - | | Promissory note and contingent contractual obligations | X | | | 1,832,742.10 |
| Account No.<br><br>**Jaya Dasgupta, M.D.**<br>**11 Kinsale Court**<br>**Wappingers Falls, NY 12590** | - | | Travel and expenses | | | | 39.00 |
| Account No.<br><br>**Jed Pollack, M.D.**<br>**5 Myrtle Drive**<br>**Great Neck, NY 11021** | - | | Promissory note/contractual obligations | | | | 401,244.62 |

Sheet no. __26__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,255,585.63**

B6F (Official Form 6F) (12/07) - Cont.

In re __**NRAD Medical Associates, P.C.**_____,    Case No. ___**15-72898 (LAS)**_____

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Jefferson Medical & Imaging P.O. Box 254 Oak Ridge, NJ 07438 | - | | | | | | | 16,441.60 |
| Account No. | | | | Promissory note/contractual obligations | | | | |
| Joseph Zito, M.D. 80 Remington Road Manhasset, NY 11030 | - | | | | | | | 1,419,692.27 |
| Account No. | | | | Contractual obligations | | | | |
| Joshua Kern, M.D. 4 Clearmeadow Ct. Woodbury, NY 11797 | - | | | | | | | 12,504.00 |
| Account No. | | | | Trade debt | | | | |
| JRT Associates 5 Nepperhan Avenue Suite 2B Elmsford, NY 10523 | - | | | | | | | 4,983.61 |
| Account No. | | | | Promissory note/contractual obligations | | | | |
| Julian Safir, M.D. c/o E. Safir 1 Kensington Gate #305 Great Neck, NY 11021 | - | | | | | | | 1,344,175.54 |

Sheet no. __**27**__ of __**61**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,797,797.02**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NRAD Medical Associates, P.C.**                                    Case No.   **15-72898 (LAS)**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Multi-specialty physician | | | | |
| Kavini Mehta, M.D. 11 Birchwood Court East Syosset, NY 11791 | - | | | | | | | 14,510.28 |
| Account No. | | | | Promissory note/contractual obligation | | | | |
| Kim Podolnick, M.D. 405 Chestnut Drive Roslyn, NY 11576 | - | | | | | | | 197,764.28 |
| Account No. | | | | Trade debt | | | | |
| Knockout Pest Control Inc 1009 Front Street Uniondale, NY 11553 | - | | | | | | | 651.76 |
| Account No. | | | | Lease for copy machine | | | | |
| Konica Minolta Department 2272 PO Box 122272 Dallas, TX 75312-2272 | - | | | | | | | 5,258.06 |
| Account No. | | | | For notice purposes only; as attorneys for Merrill Levine-Poliak and Gerald Poliak | | | | |
| Kramer Dillof Livingston 217 Broadway New York, NY 10007 | - | | | | | | | 0.00 |

Sheet no. __28__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    218,184.38

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                                    ,    Case No.    **15-72898 (LAS)**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade debt** | | | | |
| **Krames StayWell** **PO Box 90477** **Chicago, IL 60696-0477** | - | | | | | | 299.52 |
| Account No. | | | **Trade debt** | | | | |
| **L&J Plumbing & Heating** **274 South First St** **PO Box 532** **Lindenhurst, NY 11757** | - | | | | | | 759.17 |
| Account No. | | | **Trade debt** | | | | |
| **Landauer Inc.** **PO Box 809051** **Chicago, IL 60680-9051** | - | | | | | | 1,297.22 |
| Account No. | | | **For notice purposes only; as attorneys for Lake Park 105 Froehlich Farm Blvd. LLC** | | | | |
| **Lazer, Aptheker, Rosella** **225 Old Country Rd.** **Attn: James E. Devine** **Counsel to Lake Park 105** **Melville, NY 11747** | - | | | | | | 0.00 |
| Account No. | | | **Lease for copy machine** | | | | |
| **LEAF** **PO Box 644006** **Cincinnati, OH 45264-4006** | - | | | | | | 283.40 |

Sheet no. __**29**__ of __**61**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,639.31**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                                                                    ,     Case No.    **15-72898 (LAS)**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Promissory note/contractual obligations | | | | |
| Leslie Feld, M.D. 455 E. 86th Street, #31A New York, NY 10028 | - | | | | | | | | 85,459.35 |
| Account No. | | | | | Trade debt | | | | |
| Liberty Ashes PO Box 30126 Elmont, NY 11003-0126 | - | | | | | | | | 285.40 |
| Account No. | | | | | Trade Debt | | | | |
| LifeLine Software, Inc. 2407 Pemberton Place Austin, TX 78703 | - | | | | | | | | 5,999.00 |
| Account No. | | | | | Trade debt | | | | |
| LIJ Staff Society 270-05 76th Ave New Hyde Park, NY 11040 | - | | | | | | | | 300.00 |
| Account No. | | | | | Multi-specialty physician | | | | |
| Lisa Rosenberg, M.D. 20 Shutter Lane Oyster Bay, NY 11771 | - | | | | | | | | 3,706.80 |

Sheet no. __30__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

95,750.55

B6F (Official Form 6F) (12/07) - Cont.

In re  **NRAD Medical Associates, P.C.**_____,    Case No.___**15-72898 (LAS)**___
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Long Beach Surgical**<br>**17 Alabama Avenue**<br>**Island Park, NY 11561** | - | | Trade Debt | | | | 6,631.31 |
| Account No.<br><br>**Lori Kelly, M.D.**<br>**202 Aldershot Lane**<br>**Manhasset, NY 11030** | - | | Promissory note/contractual obligations | | | | 235,780.69 |
| Account No.<br><br>**Luxaire H.V.A.C. Services**<br>**830A Atlantic Avenue**<br>**Baldwin, NY 11510** | - | | Trade Debt | | | | 11,536.76 |
| Account No.<br><br>**Lynn Medical**<br>**PO Box 930459**<br>**Wixom, MI 48393-0459** | - | | Trade debt | | | | 125.42 |
| Account No.<br><br>**M&T Bank**<br>**Attn: Equipment Leasing**<br>**P.O. Box 62176**<br>**Baltimore, MD 21264** | - | | Lease for medical equipment | | | | 213,755.60 |

Sheet no. __**31**__ of __**61**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

467,829.78

B6F (Official Form 6F) (12/07) - Cont.

In re  **NRAD Medical Associates, P.C.** ,            Case No.   **15-72898 (LAS)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Madonna Mangement Svcs 131 Sunnside Blvd Plainview, NY 11803 | - | | | | | | 1,175.99 |
| Account No. | | | Trade debt | | | | |
| Magic Pest Mgmt. LLC 59-01 Kissena Blvd Flushing, NY 11355 | - | | | | | | 450.74 |
| Account No. | | | Leases/service agreements for medical equipment | | | | |
| Mallinkrodt, Inc. P.O. Box 13667 Newark, NJ 07188-0667 | - | | | | | | 5,403.01 |
| Account No. | | | Rent arrears for property located at 1350 Northern Blvd., Manhasset, New York | | | | |
| Manhasset Venture LLC P.O. Box 6203 Dept. SNYM0237/LMANHD106 Hicksville, NY 11802-6203 | - | | | | | | 12,056.71 |
| Account No. | | | Accounting services | | | | |
| Margolin, Winer & Evens 400 Garden City Plaza 5th Floor Attn: Al Materazzo Garden City, NY 11530-3323 | - | | | | | | 112,869.00 |

Sheet no. __32__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **131,955.45**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                    ,    Case No.    **15-72898 (LAS)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Mauer Foundation 120 Commerce Drive Suite 106 Hauppauge, NY 11788** | - | | | | | | 3,500.00 |
| Account No. | | | Trade debt | | | | |
| **Mayco Building Services 385 West Main Street Babylon, NY 11702** | - | | | | | | 4,665.80 |
| Account No. | | | Trade debt | | | | |
| **McKesson PO Box 841838 Dallas, TX 75284-1838** | - | | | | | | 2,047.35 |
| Account No. | | | Trade debt | | | | |
| **Med Net Technolgies Billing & Accounting Suite 225 115 Broadhollow Road Melville, NY 11747-4992** | - | | | | | | 500.00 |
| Account No. | | | Trade Debt | | | | |
| **Medex Imaging Inc. 4016 Atlantic Avenue Brooklyn, NY 11224** | - | | | | | | 14,333.40 |

Sheet no. __33__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**25,046.55**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.** ,    Case No.    **15-72898 (LAS)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Media America, Inc. PO Box 682268 Franklin, TN 37068-2268 | - | | | | | | | 112.00 |
| Account No. | | | | Trade debt | | | | |
| Medical Arts Press Corp. PO Box 37647 Philadelphia, PA 19101-0647 | - | | | | | | | 728.15 |
| Account No. | | | | Trade Debt | | | | |
| Medico-Mart Inc. 2323 Corporate Drive Waukesha, WI 53189 | - | | | | | | | 6,408.66 |
| Account No. | | | | Trade debt | | | | |
| MegaPath Dept. 33408 PO Box 39000 San Francisco, CA 94139-0001 | - | | | | | | | 515.98 |
| Account No. | | | | Trade Debt | | | | |
| Merck Sharp & Dohme Corp. P.O. Box 5254 Carol Stream, IL 60197-5254 | - | | | | | | | 26,170.89 |

Sheet no. __34__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **33,935.68**

B6F (Official Form 6F) (12/07) - Cont.

In re **NRAD Medical Associates, P.C.** ,    Case No. __15-72898 (LAS)__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Merge Healthcare**<br>**900 Walnut Ridge Dr**<br>**Hartland, WI 53029** | | - | | | | | 400.00 |
| Account No. | | | For notice purposes only; as attorneys for Bilha Fish, M.D., Joshua Kern, M.D., Lori Kelly, M.D., Kim Podolnick, M.D., Elizabeth Lustrin, M.D. Jay Bosworth, M.D., Joseph L. Zito, M.D., and Jed Pollack, M.D. | | | | |
| **Meyer, Suozzi, English**<br>**& Klein, P.C.**<br>**900 Stewart Ave, Ste. 300**<br>**Attn: Howard Kleinberg**<br>**Garden City, NY 11530** | | - | | | | | 0.00 |
| Account No. | | | For notice purposes only; as attorney for James Kessler | | | | |
| **Michael L. Soshnick, Esq.**<br>**190 Willis Avenue**<br>**Suite 112**<br>**Mineola, NY 11501** | | - | | | | | 0.00 |
| Account No. | | | Trade debt | | | | |
| **Michael Messina**<br>**232 N Hickory St**<br>**Massapequa, NY 11758-2924** | | - | | | | | 290.00 |
| Account No. | | | Trade debt | | | | |
| **Mid-American Calibrations**<br>**808 SW Nautica Court**<br>**Lees Summit, MO 64082-2329** | | - | | | | | 90.00 |

Sheet no. __35__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    780.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                                  ,        Case No.    **15-72898 (LAS)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Trade debt | | | | |
| **Mineola Florist & Gift** **143 Mineola Blvd** **Mineola, NY 11501** | - | | | | | | | | 120.56 |
| Account No. | | | | | Trade debt | | | | |
| **Mirion Technologies (GDS)** **PO Box 101301** **Pasadena, CA 91189-0005** | - | | | | | | | | 1,770.00 |
| Account No. | | | | | Arrears due to third party biller | | | | |
| **MMP** **P.O. Box 6** **Indianapolis, IN 46206-0006** | - | | | | | | | | 94,500.00 |
| Account No. | | | | | Trade Debt | | | | |
| **MPM Medical Supply** **265 Willow Brook Road** **Unit 10** **Freehold, NJ 07728** | - | | | | | | | | 13,145.00 |
| Account No. | | | | | Trade debt | | | | |
| **Mr. Sign** **57 Park Avenue** **Bay Shore, NY 11706-7314** | - | | | | | | | | 162.94 |

Sheet no. __36__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **109,698.50**

B6F (Official Form 6F) (12/07) - Cont.

In re  **NRAD Medical Associates, P.C.** _____,   Case No.   **15-72898 (LAS)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| N.D.X. Corp. 35-10 150 Street Suite 2E New Hyde Park, NY 11042 | - | | | | | | 2,370.00 |
| Account No. | | | Trade debt | | | | |
| Nassau Cnty Police Dept Communications Bureau, Alarm Permit Section 1490 Franklin Ave Mineola, NY 11501 | - | | | | | | 200.00 |
| Account No. | | | Trade debt | | | | |
| Nassau Cnty Public Safety Communications Bureau Police Arms Permits 1194 Prospect Avenue Westbury, NY 11590 | - | | | | | | 600.00 |
| Account No. | | | Trade debt | | | | |
| National Government Svcs PO Box 809646 Chicago, IL 60680-9645 | - | | | | | | 382.56 |
| Account No. | | | Utilities - natural gas | | | | |
| National Grid PO Box 11791 Newark, NJ 07101-4791 | - | | | | | | 403.01 |

Sheet no. __37__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **3,955.57**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NRAD Medical Associates, P.C.** ,                     Case No.   **15-72898 (LAS)**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **NEFCU** **1000 Corporate Drive** **Westbury, NY 11590** | - | | | | | | | 236.69 |
| Account No. | | | | Trade debt | | | | |
| **Nestle Pure Life Direct** **PO Box 856192** **Louisville, KY 40285-6192** | - | | | | | | | 23.70 |
| Account No. | | | | Trade debt | | | | |
| **New York American Water** **PO Box 371332** **Pittsburgh, PA 15250-7332** | - | | | | | | | 41.66 |
| Account No. | | | | Trade debt | | | | |
| **New York Legal Publishing** **136 Railroad Ave** **Albany, NY 12205** | - | | | | | | | 35.93 |
| Account No. | | | | Trade debt | | | | |
| **New York Printing Company** **2096 Grand Avenue** **Baldwin, NY 11510** | - | | | | | | | 4,005.56 |

Sheet no.  **38**  of  **61**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,343.54

B6F (Official Form 6F) (12/07) - Cont.

In re   **NRAD Medical Associates, P.C.**                                   ,    Case No.   **15-72898 (LAS)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Consultant | | | | |
| Nina Durr 8 Green Knoll Court Northport, NY 11768 | - | | | | | | 17,625.00 |
| Account No. | | | Trade debt | | | | |
| Nixon A/R 500 Centerpoint Blvd. New Castle, DE 19720 | - | | | | | | 4,314.30 |
| Account No. | | | For notice purposes only; as attorneys for Corinne Tobin, M.D., Julian Safir, M.D., and Geraldine McGinty, M.D. | | | | |
| Nixon Peabody LLP 50 Jericho Quadrangle Suite 300 Jericho, NY 11753-2728 | - | | | | | | 0.00 |
| Account No. | | | Trade debt | | | | |
| No. Shore Ans Svc Inc 1001 New Jersey Ave #1116 Absecon, NJ 08201-8054 | - | | | | | | 1,927.13 |
| Account No. | | | Trade debt | | | | |
| No. Shore Fire Equipment 12 Bay Avenue Oyster Bay, NY 11771-1507 | - | | | | | | 116.88 |

Sheet no. __39__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**23,983.31**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                                    ,    Case No.    **15-72898 (LAS)**
                                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade debt | | | | |
| No. Shore Physican Org<br>60 Cutter Mill Rd.<br>Suite 500<br>Great Neck, NY 11021 | - | | | | | | | 175.00 |
| Account No. | | | | Trade debt | | | | |
| Nth Technologies, Inc.<br>1235 North Loop West<br>Suite 301<br>Fort Myers, FL 33912 | - | | | | | | | 101.50 |
| Account No. | | | | Trade Debt | | | | |
| Nuclear Diagnostic Prod<br>101 Roundhill Drive<br>Attn: Zena Silva<br>Rockaway, NJ 07866 | - | | | | | | | 197,019.77 |
| Account No. | | | | Trade Debt | | | | |
| NY Imaging<br>1 D'Alfonso Road<br>Newburgh, NY 12550 | - | | | | | | | 10,039.73 |
| Account No. | | | | Trade debt | | | | |
| NYC Fire Dept<br>Church St. Station<br>PO Box 840<br>New York, NY 10008-0840 | - | | | | | | | 735.00 |

Sheet no. __40__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

208,071.00

B6F (Official Form 6F) (12/07) - Cont.

In re __**NRAD Medical Associates, P.C.**_____,    Case No. ___**15-72898 (LAS)**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| **NYS Dept of Health Bureau of Env Radition Protection ESP Corning Tower 12 flr Albany, NY 12237** | - | | | | | | | | 880.00 |
| Account No. | | | | | Trade debt | | | | |
| **Office Systems Servicing 33 Peter Lane New Hyde Park, NY 11040** | - | | | | | | | | 161.85 |
| Account No. | | | | | Pending litigation | | | | |
| **OpenDoctors 24/7, Inc. 1 State Street Plaza 24th Floor New York, NY 10004** | - | | | | | | | X | 0.00 |
| Account No. | | | | | Promissory note/contractual obligations | | | | |
| **Pamela Weber, M.D. 51 Crossway Scarsdale, NY 10583** | - | | | | | | | X | 81,364.05 |
| Account No. | | | | | Transcription services | | | | |
| **Patricia McMahon 73 Avis Drive East Meadow, NY 11554** | - | | | | | | | | 3,335.62 |

Sheet no. __**41**__ of __**61**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

85,741.52

B6F (Official Form 6F) (12/07) - Cont.

In re __**NRAD Medical Associates, P.C.**_____,    Case No. __**15-72898 (LAS)**__
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Patrick Vetere, M.D.**<br>**187 Foxhollow Rd**<br>**Woodbury, NY 11797** | - | | **Multi-specialty physician** | | | | 14,007.65 |
| Account No.<br><br>**Paul Cayea, M.D.**<br>**11 Verity Lane**<br>**Roslyn, NY 11576** | - | | **Shareholder/former employee - accrued unpaid salary** | | | | 146,072.72 |
| Account No.<br><br>**Paul Lang, M.D.**<br>**31 Orchard Drive**<br>**Woodbury, NY 11797** | - | | **Shareholder/former employee - accrued unpaid salary** | | | | 162,628.72 |
| Account No.<br><br>**Paul Schorr, M.D.**<br>**329 West 108th Street**<br>**New York, NY 10025** | - | | **Shareholder/former employee - accrued unpaid salary** | | | | 58,598.87 |
| Account No.<br><br>**Pegalis & Erickson, LLC**<br>**1 Hollow Lane, Suite 107**<br>**New Hyde Park, NY 11042** | - | | **For notice purposes only; as attorneys for Angelo Cipriano** | | | | 0.00 |

Sheet no. __**42**__ of __**61**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **381,307.96**

B6F (Official Form 6F) (12/07) - Cont.

In re **NRAD Medical Associates, P.C.**　　　　　　　　　　　　　　, Case No. __15-72898 (LAS)__
　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| PEO Spectrum Inc. 143 E. Main Street Floor 2 Smithtown, NY 11787 | - | | | | | | 4,000.00 |
| Account No. | | | Trade debt | | | | |
| Physician's Resource 306 Country Club Dr. Mountain Top, PA 18707 | - | | | | | | 195.00 |
| Account No. | | | Leases for postage machines | | | | |
| Pitney Bowes Global Fin. PO Box 371887 Pittsburgh, PA 15250-7887 | - | | | | | | 3,720.53 |
| Account No. | | | Condo association fees relating to property located at 230 Hilton Avenue, Suite 117, Hempstead, New York | | | | |
| Plaza 230 Condo. Assoc. 458 Scranton Avenue c/o William J. Hendrick Attorney at Law Lynbrook, NY 11563 | - | | | | | | 4,533.52 |
| Account No. | | | Trade debt | | | | |
| Poland Spring Corp. PO Box 856192 Attn: Special Billing Louisville, KY 40285-6192 | - | | | | | | 73.17 |

Sheet no. __43__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,522.22**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                                    ,    Case No.    **15-72898 (LAS)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Practis, Inc.**<br>**8720 Red Oak Blvd**<br>**Suite 220**<br>**Charlotte, NC 28217** | - | | | Trade debt | | | | 611.10 |
| Account No.<br><br>**Prasanna Vasudevan, M.D.**<br>**175 East 96th Street**<br>**Apt. 7M**<br>**New York, NY 10128** | - | | | Multi-specialty practice physician | | | | 770.00 |
| Account No.<br><br>**Precision Microproduct**<br>**1 Comac Loop Unit #13**<br>**Ronkonkoma, NY 11779** | - | | | Trade debt | | | | 137.45 |
| Account No.<br><br>**Progressive Waste**<br>**1198 Prospect Avenue**<br>**Attn. Mary**<br>**Westbury, NY 11590-2723** | - | | | Trade debt | | | | 458.95 |
| Account No.<br><br>**ProHealth Realty, LLC**<br>**2800 Marcus Avenue**<br>**Attn: Elizabeth Gatcombe**<br>**Lake Success, NY 11042** | - | | | Former landlord at 1350 Northern Blvd., Manhasset, New York | | | X | 169,229.87 |

Sheet no. __44__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

171,207.37

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **NRAD Medical Associates, P.C.**                                    ,     Case No.   **15-72898 (LAS)**
                                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Prorad Diagnostic Ltd PO Box 173 Glen Head, NY 11545 | - | | | | | | | 442.64 |
| Account No. | | | | Utilities - electric | | | | |
| PSEGLI P.O. Box 888 Hicksville, NY 11802-0888 | - | | | | | | | 10,626.22 |
| Account No. | | | | Trade debt | | | | |
| PSS World Medical Inc. 62046 Collections Cntr Dr Chicago, IL 60693-0620 | - | | | | | | | 99.78 |
| Account No. | | | | Trade debt | | | | |
| Qfix 440 Church Road Avondale, PA 19311 | - | | | | | | | 953.72 |
| Account No. | | | | Trade debt | | | | |
| R.Mastrangelo Landscaping 90 Dix Highway Huntington Stati, NY 11746 | - | | | | | | | 331.45 |

Sheet no. __45__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,453.81**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **NRAD Medical Associates, P.C.**                                                  ,        Case No.   **15-72898 (LAS)**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Radiation Detection Co.**<br>**PO Box 9000**<br>**Georgetown, TX 78626** | - | | Trade debt | | | | 367.00 |
| Account No.<br><br>**Rappaport, Glass, Levine,**<br>**& Zullo, LLP**<br>**1355 Motor Parkway**<br>**Hauppauge, NY 11749** | - | | For notice purposes only; as attorneys for Michelle and Robert Steinberg | | | | 0.00 |
| Account No.<br><br>**Richard Colucci**<br>**101 Second Street**<br>**Garden City, NY 11530** | - | | Trade debt | | | | 1,212.05 |
| Account No.<br><br>**Robert Blake, M.D.**<br>**8 Third Place**<br>**Garden City, NY 11530** | - | | Shareholder/former employee - accrued unpaid wages | | | | 133,903.41 |
| Account No.<br><br>**Robert D. Rosen, Esq.**<br>**55 Bryant Avenue**<br>**Roslyn, NY 11576** | - | | For notice purposes only; as attorneys for John and Christine Gombert | | | | 0.00 |

Sheet no. __**46**__ of __**61**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

135,482.46

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                                    ,          Case No.    __15-72898 (LAS)__
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>**Robin Ehrenpreis, M.D.**<br>**18 Pond Park Road**<br>**Great Neck, NY 11023** | - | | | | **Shareholder/former employee - accrued unpaid salary** | | | | **83,630.98** |
| Account No.<br><br>**Robin Smith, M.D.**<br>**12 Fern Drive West**<br>**Jericho, NY 11753** | - | | | | **Multi-specialty physician** | | | | **13,868.94** |
| Account No.<br><br>**Robinowitz Cohlan Dubow &**<br>**Doherty LLP**<br>**199 Main Street**<br>**White Plains, NY 10601** | - | | | | **For notice purposes only; as attorneys for Leslie J. Feld, M.D.** | | | | **0.00** |
| Account No.<br><br>**Ronemus & Vilensky**<br>**112 Madison Avenue**<br>**2nd Floor**<br>**New York, NY 10016** | - | | | | **For notice purposes only; as attorneys for Monique Washington** | | | | **0.00** |
| Account No.<br><br>**Ruskin Moscou Faltischek**<br>**1425 Rexcorp Plaza**<br>**East Tower, 15th Floor**<br>**Attn: Melvyn Ruskin**<br>**Uniondale, NY 11556-1425** | - | | | | **Legal services** | | | X | **0.00** |

Sheet no. __47__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**97,499.92**

B6F (Official Form 6F) (12/07) - Cont.

In re     **NRAD Medical Associates, P.C.**                                    ,          Case No.    **15-72898 (LAS)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Landlord for premises at 105 Froehlich Farm Blvd., Woodbury, New York | | | | |
| **RXR 105 Froehlich Farm Boulevard Owner LLC 625 RXR Plaza Attn: Molly Siegal Uniondale, NY 11556** | - | | | | | | 91,900.98 |
| Account No. | | | Landlord for premises at 105 Froehlich Farm Blvd., Woodbury, New York | | | | |
| **RXR Woodbury Properties P.O. Box 422 Laurel, NY 11948** | - | | | | | | 0.00 |
| Account No. | | | Multi-specialty physician | | | | |
| **Sanford Ratner, M.D. 393 Old Courthouse Road New Hyde Park, NY 11040** | - | | | | | | 13,304.16 |
| Account No. | | | Multi-specialty physician | | | | |
| **Sari Edelman, D.O. 866 Preston Road East Meadow, NY 11554** | - | | | | | | 10,844.37 |
| Account No. | | | Trade debt | | | | |
| **Scion MedicalTechnologies 90 Oak Street Newton Upper Fal, MA 02464-1439** | - | | | | | | 1,877.50 |

Sheet no. __48__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

117,927.01

B6F (Official Form 6F) (12/07) - Cont.

In re   **NRAD Medical Associates, P.C.**                                    ,         Case No.   **15-72898 (LAS)**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Scott Hotel Associates**<br>**c/o PRD Realty Corp.**<br>**19 West 34h Street**<br>**Suite 918**<br>**New York, NY 10001** | - | | | | **Arrears for lease of real property located at 700 Stewart Avenue, Garden City, New York** | | | | **145,716.45** |
| Account No.<br><br>**Securenet**<br>**16-03 Francis Lewis Blvd**<br>**Whitestone, NY 11357** | - | | | | **Trade debt** | | | | **137.18** |
| Account No.<br><br>**Sedgwick LLP**<br>**135 Main Street**<br>**14th Floor**<br>**San Francisco, CA 94105** | - | | | | **Trade debt** | | | | **321.00** |
| Account No.<br><br>**Sheila Terry**<br>**211-10 18th Avenue**<br>**Bayside, NY 11360** | - | | | | **Medical malpractice lawsuit, Index No. 805225/2013, Supreme Court, New York County** | | X | X | **0.00** |
| Account No.<br><br>**Shred-It-USA Inc**<br>**PO Box 29864**<br>**New York, NY 10008-7986** | - | | | | **Trade debt** | | | | **481.99** |

Sheet no. __49__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**146,656.62**

B6F (Official Form 6F) (12/07) - Cont.

In re  **NRAD Medical Associates, P.C.** ,                    Case No.  **15-72898 (LAS)**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Siegle & Sims L.L.P.**<br>**217 Broadway, Suite 611**<br>**New York, NY 10007** | - | | **For notice purposes only; as attorneys for Stephanie Sims, M.D.** | | | | 0.00 |
| Account No.<br><br>**Siemens Financial Servs.**<br>**170 Wood Avenue South**<br>**Iselin, NJ 08830** | - | | **Medical equipment lease/service agreements** | | | | 203,412.79 |
| Account No.<br><br>**Siemens Medical Solutions**<br>**The Bank of Mellon**<br>**P.O. Box 120001 Dept 0733**<br>**Attn: Bill Gowen**<br>**Dallas, TX 75312-0733** | - | | **Medical equipment lease/service agreements** | | | | 232,234.20 |
| Account No.<br><br>**Silberstein Awad & Miklos**<br>**600 Old Country Road**<br>**Garden City, NY 11530** | - | | **For notice purposes only; as attorneys for Oneda Panajoti, Edi Sera, and Alexandros Tembelis** | | | | 0.00 |
| Account No.<br><br>**Sills Cummis & Gross, PC**<br>**30 Rockefeller Plaza**<br>**New York, NY 10112** | - | | **Legal services** | | | | 3,564.00 |

Sheet no. **50** of **61** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **439,210.99**

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                                  ,    Case No.    **15-72898 (LAS)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Smilemakers PO Box 2543 Spartanburg, SC 29304 | - | | | | | | 174.75 |
| Account No. | | | Trade debt | | | | |
| Softlinx, Inc. 100 Riverpark Drive North Reading, MA 01864-2620 | - | | | | | | 3,300.00 |
| Account No. | | | Trade debt | | | | |
| South Shore Records Mgmt 3067 New Street Oceanside, NY 11572 | - | | | | | | 1,014.57 |
| Account No. | | | Trade debt | | | | |
| Spanier Building Maint PO Box 549 Syosset, NY 11791 | - | | | | | | 814.70 |
| Account No. | | | Trade Debt | | | | |
| Spreemo Medical 88 Pine Street 11th Floor New York, NY 10005 | - | | | | | | 5,907.50 |

Sheet no. __51__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **11,211.52**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NRAD Medical Associates, P.C.**                              ,        Case No.   **15-72898 (LAS)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities - telephone | | | | |
| **Stage 2 Networks** **70 West 40 Street** **7th Floor** **New York, NY 10018** | - | | | | | | 6,450.61 |
| Account No. | | | Multi-specialty practice physician | | | | |
| **Stanley Pollak, M.D.** **71 Forest Avenue** **Nesconset, NY 11767** | - | | | | | | 8,231.80 |
| Account No. | | | Trade debt | | | | |
| **Stanley Steamer** **79 East Jefryn Blvd** **Deer Park, NY 11729-5713** | - | | | | | | 200.00 |
| Account No. | | | Promissory note/contractual obligations | | | | |
| **Stephanie Sims, M.D.** **6 Falcon Road** **Roslyn, NY 11576** | - | | | | | | 46,456.77 |
| Account No. | | | Trade debt | | | | |
| **Stericycle Inc.** **PO Box 6582** **Carol Stream, IL 60197-6582** | - | | | | | | 2,608.40 |

Sheet no. **52** of **61** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**63,947.58**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**NRAD Medical Associates, P.C.**_____,    Case No. ___**15-72898 (LAS)**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | Arrears on real property lease for premises at 765 Stewart Avenue, Garden City, New York | | | | |
| **Stewart Commercial Assoc c/o PRD Realty Corp. 19 West 34th Street Suite 918 New York, NY 10001** | | | | | | | | | 96,311.11 |
| Account No. | | - | | | Trade debt | | | | |
| **Storage Qtrs Records Mgmt 999 Stewart Avenue Garden City, NY 11530** | | | | | | | | | 64.31 |
| Account No. | | - | | | Trade debt | | | | |
| **Supermedia LLC Acct. Receivable Dept PO Box 619009 DFW Airport Dallas, TX 75261-9009** | | | | | | | | | 435.77 |
| Account No. | | - | | | Trade debt | | | | |
| **TCCS Inc. 84-04 266 St. Floral Park, NY 11001** | | | | | | | | | 541.25 |
| Account No. | | - | | | Trade debt | | | | |
| **Technical Difference Inc 5256 S. Mission Rd Suite 210 Bonsall, CA 92003** | | | | | | | | | 836.54 |

Sheet no. __**53**__ of __**61**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                98,188.98

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.**                    ,        Case No.    __15-72898 (LAS)__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Technology Imaging Servic PO 3589 Youngstown, OH 44513 | | - | | | | | | | |
| | | | | | | | | | 1,759.00 |
| Account No. | | | | | Trade debt | | | | |
| TelTech Systems Inc. 102 Main Street Garnerville, NY 10923 | | - | | | | | | | |
| | | | | | | | | | 395.00 |
| Account No. | | | | | For notice purposes only; as managing agent for Bruce Blakeman, receiver for Treeline 990 Stewart, LLC, at 990 Stewart Avenue, Suite 400, Garden City, New York | | | | |
| The Feil Organization 7 Penn Plaza, Suite 618 Attn: Nicholas Forelli New York, NY 10001 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | For notice purposes only; as attorneys for Joshua Kern, M.D. | | | | |
| The Greenberg, Dresevic, 1983 Marcus Blvd. Suite 106 Attn: Joel M. Greenberg New Hyde Park, NY 11042 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Trade debt | | | | |
| TheraCom, LLC Payment Center PO Box 640105 Cincinnati, OH 45264-0105 | | - | | | | | | | |
| | | | | | | | | | 772.65 |

Sheet no. __54__ of __61__ sheets attached to Schedule of                    Subtotal                    | 2,926.65 |
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __**NRAD Medical Associates, P.C.**_____,    Case No. __**15-72898 (LAS)**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **TMI Management, LLC** **1100 Franklin Avenue, LLC** **39 Bramble Lane** **Melville, NY 11747** | - | | | | | | 4,337.37 |
| Account No. | | | Real property lease for 990 Stewart Avenue, Suite 400, Garden City, New York | | | | |
| **Treeline 990 Stewart LLC** **c/o Lincoln Equities Grp.** **990 Stewart Avenue** **Attn: Bruce Blakeman** **Garden City, NY 11530** | - | | | | | | 0.00 |
| Account No. | | | Trade debt | | | | |
| **Tricom Technology** **445 Broadhollow Road** **Suite 25** **Melville, NY 11747** | - | | | | | | 325.87 |
| Account No. | | | Guaranty of Meridian Imaging Group, LLC's payroll obligations and Debtor's HR and payroll administrator | X | | | |
| **TriNet Group, Inc.** **1350 Walt Whitman Rd.** **#210** **Melville, NY 11747** | - | | | | | | 0.00 |
| Account No. | | | Medical equipment leases | | | | |
| **U.S. Bank Equipment Finan** **1310 Madrid Street** **Marshall, MN 56258** | - | | | | | | 7,306.01 |

Sheet no. __**55**__ of __**61**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **11,969.25**

B6F (Official Form 6F) (12/07) - Cont.

In re   **NRAD Medical Associates, P.C.**                                          ,        Case No.   **15-72898 (LAS)**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Maintenance of medical equipment | | | | |
| Ultrasound Solutions Corp P.O. Box 428 Nesconset, NY 11767 | - | | | | | | 11,242.70 |
| Account No. | | | Trade Debt | | | | |
| Unitex Textile Rental 155 So. Terrace Avenue Mount Vernon, NY 10550 | - | | | | | | 5,863.82 |
| Account No. | | | Maintenance for medical equipment | | | | |
| Univ of Wisconsin-Madison 1111 Highland Ave. Rm B1002 WIMR Accts Receivable-UWMRRC Madison, WI 53705-2275 | - | | | | | | 4,492.05 |
| Account No. | | | Trade debt | | | | |
| UPS PO Box 7247-0244 Philadelphia, PA 19170-0001 | - | | | | | | 62.92 |
| Account No. | | | Trade debt | | | | |
| UTMD Anderson Cancer Cntr The University of Texas PO Box 4390 Houston, TX 77210-4390 | - | | | | | | 3,990.00 |

Sheet no. __56__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,651.49

B6F (Official Form 6F) (12/07) - Cont.

In re    **NRAD Medical Associates, P.C.** ,    Case No.    **15-72898 (LAS)**
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**VanArsdale Innovative Prd**<br>**PO Box 10853**<br>**Pensacola, FL 32524-0853** | - | | **Trade debt** | | | | 517.00 |
| Account No.<br><br>**Varian Medical Systems**<br>**70140 Network Place**<br>**Chicago, IL 60673-1701** | - | | **Service and maintenance agreement for medical equipment** | | | | 370,220.25 |
| Account No.<br><br>**Verizon**<br>**PO Box 1100**<br>**Albany, NY 12250** | - | | **Utilities - Telephone** | | | | 401.35 |
| Account No.<br><br>**Vitality Drugs & Surgical**<br>**257-07 Union Tpke**<br>**Glen Oaks, NY 11004** | - | | **Trade debt** | | | | 31.64 |
| Account No.<br><br>**VITERA**<br>**P.O. Box 203658**<br>**Dallas, TX 75320-3658** | - | | **Trade Debt** | | | | 500.70 |

Sheet no. __57__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **371,670.94**

B6F (Official Form 6F) (12/07) - Cont.

In re __**NRAD Medical Associates, P.C.**_____,    Case No. __**15-72898 (LAS)**__
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Vygon Advanced Medical Sys PO Box 8500-7426 Philadelphia, PA 19178-7426 | - | | | | | | | 218.25 |
| Account No. | | | | Trade Debt | | | | |
| Weeks-Lerman Group, LLC 58-38 Page Place P.O. Box O Maspeth, NY 11378 | - | | | | | | | 49,658.44 |
| Account No. | | | | For notice purposes only; as attorneys for Eric Schnipper, M.D. | | | | |
| Weiss, Zarett, Brofman & 3333 New Hyde Park Rd. Suite 211 Attn: Michael D. Brofman New Hyde Park, NY 11042 | - | | | | | | | 0.00 |
| Account No. | | | | For notice purposes only; counsel to Affiliated Imaging Group, LLC and Meridian Imaging Group, LLC | | | | |
| Westerman Ball Ederer Miller & Sharfstein 1201 RXR Plaza Attn: Greg S. Zucker Uniondale, NY 11556 | - | | | | | | | 0.00 |
| Account No. | | | | Multi-specialty practice physician | | | | |
| Western Nassau Orthopedic 137 Willis Avenue Mineola, NY 11501 | - | | | | | | | 25,504.02 |

Sheet no. __**58**__ of __**61**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **75,380.71**

B6F (Official Form 6F) (12/07) - Cont.

In re **NRAD Medical Associates, P.C.** ,      Case No. __15-72898 (LAS)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **William Penn** **PO Box 740527** **Atlanta, GA 30374-0527** | - | | | | | | 1,751.00 |
| Account No. | | | Utility - telephone | | | | |
| **Windstream Communications** **c/o The Leviton Law Firm** **3 Golf Center - Suite 361** **Hoffman Estates, IL 60169** | - | | | | | X | 0.00 |
| Account No. | | | For notice purposes only; as attorneys for John and Barbara Elliott | | | | |
| **Wingate Russotti Shapiro** **& Halperin, LLP** **420 Lexington Avenue** **#2750** **New York, NY 10170** | - | | | | | | 0.00 |
| Account No. | | | Trade debt | | | | |
| **Winters Bros Recycling** **PO Box 630052** **Dallas, TX 75263-0052** | - | | | | | | 3,979.48 |
| Account No. | | | Trade debt | | | | |
| **Winthrop Pediatrics Assn** **222 Station Plaza North** **Suite 611** **Attn - Lisa Malikin** **Mineola, NY 11501** | - | | | | | | 530.00 |

Sheet no. __59__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **6,260.48**

B6F (Official Form 6F) (12/07) - Cont.

In re  **NRAD Medical Associates, P.C.**                                    ,          Case No.  __15-72898 (LAS)__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Winthrop Univ Hospital Medical Staff Services 222 Station Plaza North Suite 408 Mineola, NY 11501** | - | | | | | | 175.00 |
| Account No. | | | Copier lease | | | | |
| **Xerox Financial P.O. Box 202882 Dallas, TX 75320-2882** | - | | | | | | 241.89 |
| Account No. | | | Trade Debt | | | | |
| **XO Communications 14239 Collections Center Chicago, IL 60693** | - | | | | | | 5,483.78 |
| Account No. | | | Multi-specialty practice physician | | | | |
| **Yiming Gao, M.D. 24 West 55th Street Apt. 10F New York, NY 10019** | - | | | | | | 1,466.00 |
| Account No. | | | Multi-specialty practice physician | | | | |
| **Zhanna Logman, M.D. 218 Cedrus Avenue East East Northport, NY 11731** | - | | | | | | 4,280.18 |

Sheet no. __60__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            11,646.85

B6F (Official Form 6F) (12/07) - Cont.

In re   **NRAD Medical Associates, P.C.** _____,   Case No. __**15-72898 (LAS)**__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Zimmer<br>PO Box 414666<br>Boston, MA 02241-4666 | | - | | | | | | | 1,650.00 |
| Account No. | | | | | Trade debt | | | | |
| ZIRMED INC.<br>1311 Solutions Center<br>Chicago, IL 60677-1311 | | - | | | | | | | 3,683.44 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet no. __61__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 5,333.44 |
| Total<br>(Report on Summary of Schedules) | 15,250,529.37 |

B6G (Official Form 6G) (12/07)

.

In re **NRAD Medical Associates, P.C.** , Case No. **15-72898 (LAS)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **2001 Marcus Avenue LLC**<br>**c/o The Feil Organization**<br>**Seven Penn Plaza**<br>**New York, NY 10001** | **Lease for non-residential real property located at 2001 Marcus Avenue, Suite 75W, Lake Success, New York; by and between 2001 Marcus Avenue LLC as landlord and the Debtor as tenant; expires December 2016** |
| **415 Northern Blvd. Realty**<br>**239 Great Neck Road**<br>**Attn: Hilbert Eshaghpour**<br>**Great Neck, NY 11021** | **Lease for non-residential real property located at 415 Northern Blvd., Manhasset, New York; by and between 415 Northern Blvd. Realty as landlord and Debtor as tenant; expires 5/31/2020** |
| **80-164 Realty, LLC**<br>**80-15 164th Street**<br>**Attn: R. Leon Eisikowitz**<br>**Jamaica, NY 11432** | **Lease for non-residential real property located at 80-15 164th Street, Ground Floor, Jamaica Estates, NY 11432; by and between 80-164 Realty, LLC as landlord and the Debtor as tenant; expires October 31, 2016** |
| **Accuray**<br>**1240 Deming Way**<br>**Madison, WI 53717-1954** | **Maintenance and Service Agreement (see attached addendum)** |
| **Ameeta Walia, D.O.**<br>**2001 Marcus Avenue**<br>**New Hyde Park, NY 11042** | **Services contract for cardiologist; expires 5/23/2016** |
| **BEST Climate Control**<br>**75 Orville Drive**<br>**Bohemia, NY 11716** | **Service and Maintenance Agreement (see attached addendum)** |
| **Canon Solutions America**<br>**15004 Collection Cntr Dr**<br>**Chicago, IL 60693** | **Leases for copy machines (see attached addendum)** |
| **Cardinal Health 414, LLC**<br>**25 Fairchild Avenue**<br>**Plainview, NY 11803** | **Radiopharmaceutical supply agreement; expires 1/1/2016** |
| **Carestream Health, Inc.**<br>**Dept CH 19286**<br>**Palatine, IL 60055-9286** | **Service and Maintenance Agreement (see attached addendum)** |
| **CIT**<br>**21146 Network Place**<br>**Chicago, IL 60673-1211** | **Leases for copy machine (see attached addendum)** |

**5**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re     **NRAD Medical Associates, P.C.** _____,     Case No. ___**15-72898 (LAS)**___
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Citiwaste, LLC**<br>**100-02 Farragut Road**<br>**Brooklyn, NY 11236** | **Medical waste disposal agreement; expires 12/16/15** |
| **Citrix Systems, Inc**<br>**P.O. Box 931686**<br>**Atlanta, GA 31193-1686** | **Service and Maintenance Agreement (see attached addendum)** |
| **DatCard**<br>**7 Goodyear**<br>**Irvine, CA 92618** | **Service and Maintenance Agreement (see attached addendum)** |
| **Eaton Corporation**<br>**8609 Six Forks Road**<br>**Attn: Devona Blake**<br>**Raleigh, NC 27615** | **Service and Maintenance Agreement (see attached addendum)** |
| **GE Capital**<br>**PO Box 642333**<br>**Pittsburgh, PA 15264-2333** | **Leases for copy machines (see attached addendum)** |
| **GE Healthcare**<br>**3114 N. Grandview Blvd.**<br>**Mail Code W-544**<br>**Waukesha, WI 53188** | **Leases for medical equipment (see attached addendum)** |
| **GE Medical Systems**<br>**P.O. Box 96483**<br>**Chicago, IL 60693** | **Service and Maintenance Agreements (see attached addendum)** |
| **Guy Mintz, M.D.**<br>**287 Northern Blvd.**<br>**Great Neck, NY 11021** | **Services contract for cardiologist; expires 3/1/2016** |
| **Hitachi Medical Systems**<br>**1959 Summit Commerce Park**<br>**Twinsburg, OH 44087-2371** | **Service and Maintenance Agreement (see attached addendum)** |
| **Hologic, Inc.**<br>**35 Crosby Drive**<br>**Bedford, MA 01730** | **Service and Maintenance Agreements (see attached addendum)** |
| **iCAD, Inc.**<br>**98 Spit Brook Road**<br>**Suite 100**<br>**Nashua, NH 03062** | **Service and Maintenance Agreements (see attached addendum)** |
| **Ikon Financial**<br>**1219 Walt Whitman Rd.**<br>**Melville, NY 11747** | **Service and Maintenance Agreement (see attached addendum)** |

Sheet __**1**__ of __**5**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **NRAD Medical Associates, P.C.**                                              ,     Case No.    **15-72898 (LAS)**

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Invivo Corporation**<br>**3650 NE 53rd Avenue**<br>**Gainesville, FL 32609** | **Service and Maintenance Agreements (see attached addendum)** |
| **John Lanzone, M.D.**<br>**173 Mineola Blvd.**<br>**Mineola, NY 11501** | **Services contract for cardiologist; expires 7/9/2016** |
| **Joseph Szcznesiak, M.D.**<br>**1077 Northern Blvd.**<br>**Roslyn, NY 11576** | **Services contract for cardiologist; expires 7/9/2016** |
| **Konica Minolta**<br>**Department 2272**<br>**PO Box 122272**<br>**Dallas, TX 75312-2272** | **Leases for copy machines (see attached addendum)** |
| **LEAF**<br>**PO Box 644006**<br>**Cincinnati, OH 45264-4006** | **Lease for copy machine (see attached addendum)** |
| **Lifeline Software, Inc.**<br>**2407 Pemberton Place**<br>**Austin, TX 78703** | **Service contract for computer software; expires 3/31/2016** |
| **Luxaire**<br>**830A Atlantic Avenue**<br>**Baldwin, NY 11510** | **Service and Maintenance Agreements (see attached addendum)** |
| **M&T Bank**<br>**One M&T Plaza**<br>**Attn: Counsel's Office**<br>**Buffalo, NY 14203** | **Lease for medical equipment (see attached addendum)** |
| **Mallinckrodt LLC**<br>**675 McDonnell Boulevard**<br>**Hazelwood, MO 63042** | **Service and Maintenance Agreements (see attached addendum)** |
| **Melvin Klein, M.D.**<br>**1201 Northern Blvd.**<br>**Manhasset, NY 11030** | **Services contract for cardiologist; expires 3/1/2016** |
| **Nicholas James, M.D.**<br>**230 Hilton Avenue**<br>**Suite 20**<br>**Hempstead, NY 11550** | **Services contract for cardiologist; expires 7/9/2016** |
| **North Shore LIJ**<br>**600 Community Drive**<br>**Suite 202**<br>**Manhasset, NY 11030** | **Lease for non-residential real property located at 410 Lakeville Road, Suites 301B and 301C, Lake Success, New York; between North Shore LIJ as landlord and Debtor as tenant; expires 3/31/2018** |

Sheet    **2**    of    **5**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **NRAD Medical Associates, P.C.**                                          ,    Case No.    **15-72898 (LAS)**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **NYU School of Medicine**<br>**550 First Avenue, 15th Fl**<br>**Attn: Andrew W. Brotman**<br>**New York, NY 10016** | **Contract by and between NYU School of Medicine and Debtor with respect to services of certain of cardiologists; indefinite term, terminable on notice** |
| **Pitney Bowes Global Fin.**<br>**PO Box 371887**<br>**Pittsburgh, PA 15250-7887** | **Leases for postage equipment (see attached addendum)** |
| **Pitney Bowes, Inc.**<br>**3001 Summer St.**<br>**Stamford, CT 06926** | **Leases for postage equipment (see attached addendum)** |
| **Premier Care Management**<br>**3276 Hempstead Tpke.**<br>**Levittown, NY 11756** | **Sublease for non-residential real property located at 415 Northern Blvd., Great Neck, New York; by and between Debtor as sublandlord and Premier Care Management as substenant; expires 5/31/2020** |
| **Rheumatology Assoc.**<br>**of New York**<br>**1991 Marcus Avenue**<br>**Suite 104**<br>**New Hyde Park, NY 11042** | **Lease for office equipment (see attached addendum)** |
| **Ricoh USA, Inc.**<br>**1219 Walt Whitman Rd.**<br>**Melville, NY 11747** | **Leases for office equipment (see attached addendum)** |
| **Robert Perlmutter, M.D.**<br>**2 Lincoln Avenue**<br>**Rockville Centre, NY 11570** | **Services contract for cardiologist; expires 10/22/2015** |
| **RXR 105 Froehlich Farm**<br>**Boulevard Owner LLC**<br>**625 RXR Plaza**<br>**Attn: Molly Siegal**<br>**Uniondale, NY 11556** | **Lease for non-residential real property located at 105 Froehlich Farm Blvd., Woodbury, New York; by and between RXR 105 Froehlich Farm Boulevard Owner LLC as landlord and Debtor as tenant; expires January 2024** |
| **Scott Hotel Company**<br>**19 West 34th Street**<br>**New York, NY 10001** | **Lease for non-residential real property located at 700 Stewart Avenue, Ground Floor, Garden City, New York; by and between Scott Hotel Company as landlord and Debtor as tenant; expires 3/31/16** |
| **Siemens Medical Solutions**<br>**51 Valley Stream Pkwy.**<br>**Malvern, PA 19355** | **Service and Maintenance Agreements (see attached addendum)** |
| **Siemens Medical Solutions**<br>**2 Penn Plaza - Suite 1900**<br>**Attn: Gregg Conzone**<br>**New York, NY 10121** | **Service and Maintenance Agreements (see attached addendum)** |

Sheet    **3**    of    **5**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **NRAD Medical Associates, P.C.** ,    Case No. __15-72898 (LAS)__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Siemens Medical Solutions**<br>**1 Penn Plaza**<br>**Suite 2420**<br>**New York, NY 10119** | **Service and Maintenance Agreements (see attached addendum)** |
| **SQN Echo II, LLC**<br>**110 William Street**<br>**26th Floor**<br>**New York, NY 10013** | **Leases for medical equipment assigned from Somerset Leasing Corp. VI (see attached addendum)** |
| **Sriram Naidu, M.D.**<br>**877 Stewart Avenue**<br>**Suite 12**<br>**Garden City, NY 11530** | **Services contract for cardiologist; expires 7/9/2016** |
| **Steven Blumenthal, M.D.**<br>**Blumenthal Cardiology**<br>**1165 Northern Blvd.**<br>**4th Floor**<br>**Manhasset, NY 11030** | **Services contract for cardiologist; expires 12/1/2015** |
| **Stewart Commercial Assoc.**<br>**19 West 34th Street**<br>**New York, NY 10001** | **Lease for non-residential real property located at 765 Stewart Avenue, 2nd & 3rd Floors, Garden City, New York; by and between Stewart Commercial Association as landlord and Debtor as tenant; expires 8/31/2020** |
| **Stuart Okin, M.D.**<br>**214-06 16th Avenue**<br>**Bayside, NY 11360** | **Services contract for cardiologist; expires 3/1/2016** |
| **Sun Nuclear**<br>**3275 Suntree Blvd.**<br>**Melbourne, FL 32940** | **Service and Maintenance Agreement (see attached addendum)** |
| **ThyssenKrupp Elevator**<br>**59 Otis Street**<br>**West Babylon, NY 11704** | **Elevator maintenance contract (see attached addendum)** |
| **Treeline 990 Stewart LLC**<br>**c/o Bruce Blakeman, Receiver**<br>**773 West Park Avenue**<br>**Long Beach, NY 11561** | **Lease for non-residential real property located at 990 Stewart Avenue, 4th Fl., Garden City, New York; by and between Treeline 990 Stewart LLC as landlord and Debtor as tenant; expires 8/31/2020** |
| **TriNet HR Corporation**<br>**1350 Walt Whitman Road #210**<br>**Melville, NY 11747** | **Payroll services contract dated 12/2/2014; expires 1/1/2016** |
| **Varian Medical Systems**<br>**70140 Network Place**<br>**Chicago, IL 60673-1701** | **Service and Maintenance Agreements (see attached addendum)** |

Sheet __4__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **NRAD Medical Associates, P.C.** ,    Case No.    **15-72898 (LAS)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **We're Associates Company**<br>**100 Jericho Quadrangle**<br>**Jericho, NY 11753** | **Lease for non-residential real property located at 6 Ohio Drive, Suite 103, Lake Success, New York; by and between We're Associates Company as landlord and Debtor as tenant; expires 5/31/2017** |
| **William Berger, M.D.**<br>**2001 Marcus Avenue**<br>**New Hyde Park, NY 11042** | **Services contract for cardiologist; expires March 1, 2016** |
| **XCL Business Products Inc**<br>**97 Marcus Blvd.**<br>**Hauppauge, NY 11788** | **Service and Maintenance Agreement (see attached addendum)** |
| **Xerox Financial**<br>**P.O. Box 202882**<br>**Dallas, TX 75320-2882** | **Copier lease agreement (see attached addendum)** |

Sheet   **5**   of   **5**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

## NRAD Medical Associates, P.C.
## Schedule G Addendum

| EFFECTIVE DATE | MATURITY DATE | PAYEE | MONTHLY PMT. | ASSET DESCRIPTION | SERIAL NO. / SYSTEM ID |
|---|---|---|---|---|---|
| | | | | **Maintenance Contracts** | |
| 07/07/12 | 07/06/16 | ACCURAY | 26,138 | 063 TOMOTHERAPY HI-ART SYS (QTRLY) | 110188 |
| 11/08/11 | 11/07/15 | CARESTREAM | 1,724 | 065/066 FISCHER MAMMOTEST | 0505006A |
| 11/08/11 | 11/07/15 | CARESTREAM | 1,724 | 765 FISCHER MAMMOTEST | 0505007A |
| 08/29/14 | 08/29/15 | CITRIX SYSTEMS | 614 | 011/024/031 ARIA SYSTEM | |
| 04/27/14 | 04/26/17 | EATON | 342 | 063 POWERWARE FOR TOMO UNIT | |
| 04/01/11 | 03/31/16 | G.E. MEDICAL | 466 | MDI ADVANTAGE WORKSTATION | 516365SA |
| 04/01/11 | 03/31/16 | G.E. MEDICAL | 466 | MDI ADVANTAGE WORKSTATION 4 | 516365AW42P |
| 04/01/11 | 03/31/16 | G.E. MEDICAL | 466 | MDI ADVANTAGE WORKSTATION 4 | 516365GEPC |
| 04/01/11 | 03/31/17 | G.E. MEDICAL | 1,330 | 030 DEFINIUM 5000 | 516422DEF5000 |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 331 | 062 GE ENTEGRA WORK STATION | 516775ENT |
| 07/01/11 | 07/14/17 | G.E. MEDICAL | 466 | 765 MR/CT ADVANTAGE WORKSTATION | 516222AW6 |
| 07/01/11 | 07/14/17 | G.E. MEDICAL | 466 | 700 CT ADVANTAGE WORKSTATION | 516222AW700 |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 747 | 066 GE ICAD SUPPORT | 516730CADX |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 747 | 065 GE ICAD SUPPORT | 516684CADX |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 779 | 765 GE ICAD SUPPORT | 516222CAD |
| 07/01/13 | 07/14/17 | G.E. MEDICAL | 1,086 | 062 GE STARCAM 3200XRT | 516627SC3200 |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 1,276 | 765 GE STARCAM 3200XRT | 516565SC3200 |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 2,160 | 765 GE SENOGRAPHE 2000D | 516222FFDM1 |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 2,160 | 765 GE SENOGRAPHE 2000D | 516222FFDM2 |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 2,243 | 065 SENOGRAPHE 2000D MAM | 516730FFDM1 |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 2,243 | 066 SENOGRAPHE 2000D MAM | 516730FFDM2 |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 2,243 | 410 GE SENOGRAPHE 2000D | 516437FFDM |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 2,781 | 765 GE SENO ESSENTIAL | 516222GCESS |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 2,791 | 062 MILLENIUM MG NUC CAM | 516775MG |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 2,890 | 065 GE SENO ESSENTIAL | 516730ESS |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 2,890 | 410 GE SENO ESSENTIAL | 516437ESS |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 3,266 | 230 GE SENO ESSENTIAL | 516481ESS |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 3,441 | 765 MILLENIUM MG NUC CAM | 516222MG/ENT |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 5,550 | 700 LIGHTSPEED CT SIM | **516222CTRT** |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 9,590 | 411 GE BRIGHTSPEED CT | 516328CT |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 11,706 | 766 LX ECHOSPEED MRI | 516222MR/MRC |
| 08/01/11 | 07/14/17 | G.E. MEDICAL | 13,996 | 060 GE DISCOVERY PET/CT | 516222PETCT/AWPET/PR |
| 05/01/12 | 04/30/16 | HOLOGIC (6) QTRLY (1568.27) | 523 | 230 DISCOVERY-C BONE DENS (QRTLY) | 81468 |
| 02/08/13 | 02/07/17 | HOLOGIC (3) QTRLY (1568.27) | 523 | 765 DISCOVERY-C BONE DENS (QRTLY) | 86263 |
| 08/01/13 | 07/31/17 | HOLOGIC (1) QTRLY (676.39) | 225 | 80-15 SECURE VIEW MANAGER | 29605060058 |
| 08/01/13 | 07/31/17 | HOLOGIC  (2) QTRLY (1088.76) | 363 | 032 ATEC SAPPHIRE | 200570 / 200571 |
| 08/01/13 | 07/31/17 | HOLOGIC (1) QTRLY (1428.98) | 476 | 80-15 SECURE VIEW RT | 39809060145 |
| 08/01/13 | 07/31/17 | HOLOGIC (1) QTRLY (1905.31) | 635 | 80-15 SECURE VIEW DX | 29705060140 |
| 08/01/13 | 07/31/17 | HOLOGIC (1) QTRLY (1905.31) | 635 | 80-15 SOFTCOPY WORKSTATION | 29809050315RM |
| 08/01/13 | 07/31/17 | HOLOGIC (1) QTRLY (1905.31) | 635 | 80-15 SECUREVIEW DX WORKSTATION | 29810071288RPM |
| 08/01/13 | 07/31/17 | HOLOGIC (4) QTRLY (2133.95) | 711 | 80-15 DISCOVERY-SL DEXA MAMMO | 82495 |
| 08/01/13 | 07/31/17 | HOLOGIC (1) QTRLY (2286.38) | 762 | 80-15 DIGITAL CAD | D1556 |
| 08/01/13 | 07/31/17 | HOLOGIC (1) QTRLY (3076.70) | 1,026 | 80-15 BIOPSY TABLE | 31512051120 |
| 08/01/13 | 07/31/17 | HOLOGIC (1) QTRLY (8002.31) | 2,667 | 80-15 SELENIA DIGITAL MAMMO | 28409061074 |
| 08/01/13 | 07/31/17 | HOLOGIC (1) QTRLY (8002.31) | 2,667 | 80-15 SELENIA DIGITAL MAMMO | 28406040188 |
| 10/20/13 | 10/19/17 | HOLOGIC  (2) QTRLY (1086.26) | 362 | 038 ATEC SAPPHIRE | 201697 / 201448 |
| 04/15/14 | 04/14/18 | HOLOGIC (5) QTRLY  (10645.25) | 3,548 | 025 TOMOSYNTHESIS DIMENSION 3D | 81002121314 |
| 04/15/14 | 04/14/18 | HOLOGIC (5) QTRLY  (1900.94) | 5,703 | 025 CENOVA CAD | C3759 |
| 10/01/14 | 09/30/15 | ICAD,INC. | 732 | 065 SPECTRALOOK-BREAST MRI (ANNUAL) | MC-MRI 100 |

| EFFECTIVE DATE | MATURITY DATE | PAYEE | MONTHLY PMT. | ASSET DESCRIPTION | SERIAL NO. / SYSTEM ID |
|---|---|---|---|---|---|
| 02/01/12 | 10/10/16 | IKON FINANACIAL | 412 | MP5001SP COPIER | C41074944 |
| 03/17/14 | 03/16/17 | INVIVO | 697 | 065 SMS 1.5t SYMPHONY (Annual) | |
| 01/01/11 | 06/30/16 | SIEMENS | 883 | 8015 ACUSON ANTARES-US | 400-180641/113115 |
| 01/01/11 | 06/30/16 | SIEMENS | 883 | 8015 SONOLINE ANTARES- US © | 400-174048/111579/1065 |
| 01/01/11 | 06/30/16 | SIEMENS | 883 | 8015 ACUSON ANTARES-US © | 400-195282/113937 |
| 01/01/11 | 06/30/16 | SIEMENS | 883 | 8015 ACUSON ANTARES (REFURB)-US © | 400-311663/113385/18313 |
| 11/01/10 | 06/30/16 | SIEMENS | 6,234 | 063 PRIMUS M (B) | 400-092963/3604 |
| 07/01/10 | 06/30/16 | SIEMENS | 8,803 | 064 MAG. SYMPHONY MRI (A) | 400-052037/14119 |
| 07/01/10 | 06/30/16 | SIEMENS | 8,803 | 064 MAG. SYM. SYNGO MRI (A) | 400-132669/22939 |
| 07/01/10 | 06/30/16 | SIEMENS | 8,803 | 065 MAG. SYMPHONY SYNGO MRI (A) | 400-181083/23821 |
| 07/01/10 | 06/30/16 | SIEMENS | 8,803 | 105 MAGNETOM SYMPHONY MR (A) | 400-303589/22854 |
| 07/01/10 | 06/30/16 | SIEMENS | 8,811 | 8015 MAGNETOM ESPREE (B) | 400-201184/30587 |
| 01/19/11 | 10/18/16 | SIEMENS | 880 | 766 ACUSON ANTARES PE REFURB | 400-340686/115958 |
| 07/01/10 | 06/30/16 | SIEMENS (F) | 2,256 | 80-15 E.CAM DUAL/SIGNATURE (F) | 400-097205/7536 |
| 07/01/10 | 06/30/16 | SIEMENS (F) | 7,304 | 8015 SOMATOM EMOTION CT (F) | 400-214562/32159/14444 |
| 07/01/10 | 06/30/16 | SIEMENS (F) | 7,695 | 766 SOMATOM EMOTION CT (F) | 400-193442/39290 |
| 12/01/13 | 11/30/16 | SUN NUCLEAR | 1,666 | MapCHECK/ArcCHECK Tomotherapy | map5030502/5239613/arc6912219/dqa3-6912012 |
| 01/28/14 | 01/28/19 | VARIAN | 393 | 700024031 PATIENT PORTAL LICENSE | HIT2237M |
| 04/01/15 | 03/31/20 | VARIAN | 18,214 | 700,063,106 PHYSICS TPS & ARIA | HIT2237M |
| 11/01/13 | 10/31/18 | VARIAN | 13,610 | 105 GENERIC CLINAC | H294613 |
| 11/01/13 | 10/31/18 | VARIAN | 13,934 | 700 GENERIC CLINAC | H140216 |
| 11/06/14 | 11/05/19 | VARIAN | 4,999 | 700 VARIAN GAMMAMED HDR (ANNUAL) | H640257 |

## Operating Leases

| EFFECTIVE DATE | MATURITY DATE | PAYEE | MONTHLY PMT. | ASSET DESCRIPTION | SERIAL NO. / SYSTEM ID |
|---|---|---|---|---|---|
| 07/01/12 | 06/30/16 | CANON | 283 | 058 IMAGERUNNER | DGA24103 |
| 11/28/11 | 11/27/15 | CIT | 352 | 044 XEROX COPIER MODEL 363 | 1UE011013628 |
| 01/15/17 | 12/14/16 | GE CAPITAL / CARR | 144 | 990B KONICA MINOLTA BIZHUB 283 | 1UF011002816 |
| 05/17/11 | 05/16/16 | GE CAPITAL / CARR | 575 | 8015 XEROX 3550, BIZHUB 283, XEROX 5225 | 660260/1UF011002853/LNX631380/749626 |
| 11/28/12 | 11/27/17 | GE CAPITAL / CARR | 109 | 037 KONICA BUZHUB C284 PRINTER/COPIER | A4FK011003848 |
| 02/01/09 | 01/31/16 | M&T BANK | 40,279 | 415 TOMOTHERAPY LINAC | 410-0070796-001 |
| 07/01/13 | 06/30/17 | PITNEY BOWES | 242 | WNO POSTAGE EQUIP - QRTLY 726.70 | 63010 |
| 02/01/15 | 04/30/18 | PITNEY BOWES | 512 | 105/106 POSTAGE EQUIP. SCH 061 - QRTLY | 1395427 |
| 12/20/10 | 09/20/15 | PITNEY BOWES | 158 | 243 POSTAGE EQUIP. - QTRLY | 169828 |
| 04/20/11 | 07/19/16 | PITNEY BOWES | 246 | 8015 POSTAGE EQUIP. QTRLY | 1801010 |
| 05/01/11 | 08/31/16 | PITNEY BOWES | 124 | 700 POSTAGE EQUIP. SCH 054 - QTRLY | 2188146 |
| 05/01/11 | 08/31/16 | PITNEY BOWES | 129 | 066 POSTAGE EQUIP. SCH 056 - QTRLY | 4163873 |
| 05/01/11 | 08/31/16 | PITNEY BOWES | 130 | 06X POSTAGE EQUIP. SCH 057 - QTRLY | 2188194 |
| 05/01/11 | 08/31/16 | PITNEY BOWES | 135 | 064 POSTAGE EQUIP. SCH 053 - QTRLY | 3095341 |
| 05/01/11 | 08/31/16 | PITNEY BOWES | 135 | 230 POSTAGE EQUIP. SCH 055 - QTRLY | 3098790 |
| 05/01/11 | 08/31/16 | PITNEY BOWES | 175 | 063 POSTAGE EQUIP. SCH 058 - QTRLY | 4196159 |
| 05/01/11 | 08/31/16 | PITNEY BOWES | 215 | 41X POSTAGE EQUIP. SCH 052 - QTRLY | 6553265 |
| 05/01/11 | 08/31/16 | PITNEY BOWES | 229 | 065 POSTAGE EQUIP. SCH 051 - QTRLY | 4275761 |
| 05/01/11 | 08/31/16 | PITNEY BOWES | 256 | **766** POSTAGE EQUIP. SCH 059 - QTRLY | 4627901 |
| 05/01/11 | 08/31/16 | PITNEY BOWES | 471 | 76X POSTAGE EQUIP. SCH 060 - QTRLY | 3176798 |
| 05/01/11 | 08/31/16 | PITNEY BOWES | 875 | 990 POSTAGE EQUIP. SCH 050 - QTRLY | 4620787/1005061 |
| 06/01/12 | 05/31/17 | RANY | 293 | 056 VARIOUS OFFICE EQUIPMENT | |
| 11/19/14 | 11/19/16 | SIEMENS | 4,584 | 8015 SOMATOM EMOTION CT | 400-214562/32159/14444 |
| 11/01/11 | 10/31/16 | SQN ECHO II, LLC | 1,713 | MEDISON V10 | b13509300003373 |
| 11/01/11 | 10/31/16 | SQN ECHO II, LLC | 1,713 | MEDISON V10 | b03509300002318 |
| 11/01/11 | 10/31/16 | SQN ECHO II, LLC | 2,400 | MEDISON V20 | b03601300001069 |
| 11/01/11 | 10/31/16 | SQN ECHO II, LLC | 2,400 | MEDISON V20 | b03601300001070 |
| 11/01/11 | 10/31/16 | SQN ECHO II, LLC | 3,427 | MEDISON V10 | b13509300003374 & 3707 |
| 11/01/11 | 10/31/16 | SQN ECHO II, LLC | 3,427 | MEDISON V10 | b13509300003375 & 3376 |

7/21/2015  5:27 PM

| | EFFECTIVE DATE | MATURITY DATE | PAYEE | MONTHLY PMT. | ASSET DESCRIPTION | SERIAL NO. / SYSTEM ID |
|---|---|---|---|---|---|---|
| | | | | | | |
| | 11/01/11 | 10/31/16 | SQN ECHO II, LLC | 3,427 | MEDISON V10 | b13509300003378 & 3377 |
| | 05/11/10 | 11/11/15 | | 646 | 056 SONOSITE VARIOUS EQUIPMENT | |
| | 08/01/11 | 07/31/16 | USBANCORP | 25 | 1300 XEROX MFP3100X | NRB451016 |
| | 08/01/11 | 07/31/16 | USBANCORP | 84 | 990 XEROX PHASER 3635X | LBP361295 |
| | 08/01/11 | 07/31/16 | USBANCORP | 84 | 625FF XEROX PHASER 3635X | LBP361045 |
| | 08/01/11 | 07/31/16 | USBANCORP | 84 | 411 XEROX PHASER 3635X | LBP357983 |
| | 08/01/11 | 07/31/16 | USBANCORP | 84 | 066 XEROX PHASER 3635X | LBP360896 |
| | 08/01/11 | 07/31/16 | USBANCORP | 84 | 064 XEROX PHASER 3635X | LBP361205 |
| | 08/01/11 | 07/31/16 | USBANCORP | 84 | 060 & 062 XEROX PHASER 3635X | LBP361209 |
| | 08/01/11 | 07/31/16 | USBANCORP | 84 | 520 XEROX PHASER 3635X | LBP362118 |
| | 08/01/11 | 07/31/16 | USBANCORP | 93 | 766 XEROX PHASER 3635X | LBP361296 |
| | 08/01/11 | 07/31/16 | USBANCORP | 93 | 065 XEROX PHASER 3635X | LBP361042 |
| | 08/01/11 | 07/31/16 | USBANCORP | 100 | 230 XEROX PHASER 3635X | LBP360899 |
| | 08/01/11 | 07/31/16 | USBANCORP | 110 | 034 XEROX 3635 COPIER | LBP262000 |
| | 08/01/11 | 07/31/16 | USBANCORP | 118 | 700 XEROX 4250 | MAC594420 |
| | 08/01/11 | 07/31/16 | USBANCORP | 203 | 765 KONICA MINOLTA BIZHUB 223 | 1UG011008759 |
| | 08/01/11 | 07/31/16 | USBANCORP | 203 | 063 KONICA MINOLTA BIZHUB 223 | 1UG011008667 |
| | 08/01/11 | 07/31/16 | USBANCORP | 218 | 1300 XEROX 5225 | LNX632014 |
| | 08/01/11 | 07/31/16 | USBANCORP | 226 | 766 KONICA MINOLTA BIZHUB 223 (was 711C) | 1UG011008787 |
| | 08/01/11 | 07/31/16 | USBANCORP | 231 | 410 KONICA MINOLTA BIZHUB 283 | 1UF011002718 |
| | 08/01/11 | 07/31/16 | USBANCORP | 324 | 990 KONICA MINOLTA BIZHUB 423 | 1UD011003387 |
| | 08/01/11 | 07/31/16 | USBANCORP | 717 | 990 KONICA MINOLTA BIZHUB 601 | OPP011013998 |
| | 02/02/12 | 02/01/17 | USBANCORP | 416 | 008 KONICA MINOLTA COPIER | 1UG011015888, |
| | 02/17/12 | 01/31/17 | USBANCORP | 249 | 040 KONICA MINOLTA 233 COPIER | 1UG011015833 |
| | 03/27/12 | 03/26/17 | USBANCORP | 145 | 001 XEROX PHASER 3635X COPIER | BB1867420 |
| | 07/22/13 | 07/22/18 | USBANCORP | 145 | 038 XEROX 3536X COPIER | BB1242834 |

B6H (Official Form 6H) (12/07)

.

In re    **NRAD Medical Associates, P.C.**                                              ,    Case No.    **15-72898 (LAS)**
                                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐    Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Blue Dot Holdings, LLC**<br>**990 Stewart Avenue**<br>**Garden City, NY 11530** | **Sterling National Bank**<br>**500 Seventh Avenue**<br>**Attn: Michael Laurie**<br>**New York, NY 10018** |
| **Daniel Benjamin, M.D.**<br>**375 Trotting Lane**<br>**Westbury, NY 11590** | **Sterling National Bank**<br>**425 Park Avenue**<br>**New York, NY 10022** |
| **Eric Schnipper, M.D.**<br>**218 Rock Creek Lane**<br>**Scarsdale, NY 10583** | **Sterling National Bank**<br>**425 Park Avenue**<br>**New York, NY 10022** |
| **Gene Berkovich, M.D.**<br>**926 Midway**<br>**Woodmere, NY 11598** | **Sterling National Bank**<br>**425 Park Avenue**<br>**New York, NY 10022** |
| **Paul D. Cayea, M.D.**<br>**11 Verity Lane**<br>**Roslyn, NY 11576** | **Sterling National Bank**<br>**425 Park Avenue**<br>**New York, NY 10022** |
| **Paul S. Lang, M.D.**<br>**31 Orchard Drive**<br>**Woodbury, NY 11797** | **Sterling National Bank**<br>**425 Park Avenue**<br>**New York, NY 10022** |
| **Paul Schorr, M.D.**<br>**329 West 108th Street**<br>**New York, NY 10025** | **Sterling National Bank**<br>**425 Park Avenue**<br>**New York, NY 10022** |
| **Red Dot Holdings, LLC**<br>**990 Stewart Avenue**<br>**Garden City, NY 11530** | **Sterling National Bank**<br>**500 Seventh Avenue**<br>**Attn: Michael Laurie**<br>**New York, NY 10018** |
| **Robert V. Blake, M.D.**<br>**8 Third Place**<br>**Garden City, NY 11530** | **Sterling National Bank**<br>**425 Park Avenue**<br>**New York, NY 10022** |
| **Robin Ehrenpreis, M.D.**<br>**18 Pond Park Road**<br>**Great Neck, NY 11023** | **Sterling National Bank**<br>**425 Park Avenue**<br>**New York, NY 10022** |

**0**
____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of New York

In re    **NRAD Medical Associates, P.C.**      Case No.   **15-72898 (LAS)**

Debtor(s)      Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Chief Restructuring Consultant of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**80**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **July 21, 2015**          Signature    **/s/ Nat Wasserstein**

                                            **Nat Wasserstein**
                                            **Chief Restructuring Consultant**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Eastern District of New York

In re **NRAD Medical Associates, P.C.**                    Case No. **15-72898 (LAS)**

                                    Debtor(s)                    Chapter **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$28,907,130.00** | **2015 YTD gross income** |
| **$74,342,106.00** | **2014 gross income** |
| **$89,567,739.00** | **2013 gross income** |

---

### 2. Income other than from employment or operation of business

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

| AMOUNT | SOURCE |
|---|---|
| **$68,212.06** | **2015 - Sublease rental income for premises located at 415 Northern Blvd., Great Neck, New York** |
| **$130,549.40** | **2014 - Sublease rental income for premises located at 415 Northern Blvd., Great Neck, New York** |
| **$124,927.66** | **2013 - Sublease rental income for premises located at 415 Northern Blvd., Great Neck, New York** |

---

**3. Payments to creditors**

None
■

***Complete a. or b., as appropriate, and c.***

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225\*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached schedule 3(b)** | | **$0.00** | **$0.00** |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached schedule 3(c)** | | **$0.00** | **$0.00** |

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Feld v. NRAD Medical Associates, et al. Case No. 01-15-0002-3482** | **Alleged fraudulent inducement** | **American Arbitration Association** | **Pending** |

---

\* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)                                                                                                                     3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **NRAD Medical Associates, P.C. v. David Ebling, M.D., et al.** Index No.: 606028/2014 | **Declaratory Judgment** | **Nassau County Supreme Court 100 Supreme Court Drive Mineola, New York** | **Pending** |
| **Nina Vincoff v. NRAD Medical Associates, P.C.** Index No. 605872/2014 | **Breach of contract** | **Nassau County Supreme Court 100 Supreme Court Drive Mineola, New York** | **Under appeal** |
| **NRAD Medical Associates, P.C. v. James Kessler** Index No. 605354/2014 | **Conversion** | **Nassau County Supreme Court 100 Supreme Court Drive Mineola, New York** | **Pending** |
| **Pamela Weber v. NRAD Medical Associates, P.C. et al.** Index No.: 69720/2014 | **Breach of contract** | **Westchester County Supreme Court 111 Dr. Martin Luther King Jr. Blvd. White Plains, New York** | **Disposed** |
| **Opendoctors247, Inc. v. NRAD Medical Associates, P.C.** Index No.: 651501/2015 | **Breach of contract** | **New York County Supreme Court 60 Centre Street New York, New York** | **Pending** |
| **Monique Washington v. Dr. Kim Podolnick et al.** Index No.: 700689/2015 | **Medical Malpractice** | **Queens County Supreme Court 8811 Sutphin Blvd Jamaica, New York** | **Pending** |
| **John Gombert, et al. v. Juan C. Goez D.P.M., et al.** Index No.: 063320/2013 | **Medical Malpractice** | **Suffolk County Supreme Court 1 Court Street Riverhead, New York** | **Pending** |
| **Merrill Levine-Poliak, et al. v. NRAD Medical Associates, P.C., et al.** Index No.: 600144/2015 | **Medical Malpractice** | **Nassau County Supreme Court 100 Supreme Court Drive Mineola, New York** | **Pending** |
| **Angelo Cipriano v. NRAD Medical Associates, P.C., et al.** Index No. 601430/2015 | **Medical Malpractice** | **Nassau County Supreme Court 100 Supreme Court Drive Mineola, New York** | **Pending** |
| **John Elliott, et al. v. Karen Weingarten M.D., et al.** Index No.: 602251/2015 | **Medical Malpractice** | **Nassau County Supreme Court 100 Supreme Court Drive Mineola, New York** | **Pending** |
| **Oneda Panajoti, et al. v. Yekaterina Bulkin, et al.** Index No.: 602348/2014 | **Medical Malpractice** | **Nassau County Supreme Court 100 Supreme Court Drive Mineola, New York** | **Pending** |
| **Nina Vincoff M.D. v. Meridian Imaging Group, LLC, et al.** Index No.: 603887/2015 | **Fraudulent conveyance** | **Nassau County Supreme Court 100 Supreme Court Drive Mineola, New York** | **Pending** |
| **Kathleen Keller, et al. v. Pamela Weber, et al.** Index No.: 600894/2015 | **Medical Malpractice** | **Nassau County Supreme Court 100 Supreme Court Drive Mineola, New York** | **Pending** |
| **Barbara Ronson, et al. v. David M. Kaplan M.D., et al.** Index No.: 602964/2015 | **Medical Malpractice** | **Nassau County Supreme Court 100 Supreme Court Drive Mineola, New York** | **Pending** |
| **Michelle Steinberg, et al. v. Pamela A. Weber M.D., et al.** Index No.: 603043/2014 | **Medical Malpractice** | **Nassau County Supreme Court 100 Supreme Court Drive Mineola, New York** | **Pending** |
| **Dominick Revellino, et al. v. Itzak Haimovic M.D., et al.** Index No.: 605400/2014 | **Medical Malpractice** | **Nassau County Supreme Court 100 Supreme Court Drive Mineola, New York** | **Pending** |
| **Alexandros Tembelis, et al. v. Nina S. Vincoff, et al.** Index No.: 701314/2013 | **Medical Malpractice** | **Queens County Supreme Court 8811 Sutphin Blvd Jamaica, New York** | **Pending** |

B7 (Official Form 7) (04/13)                                                                                                4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Sheila Terry v. Manhasset Diagnostic Imaging, P.C., et al.**<br>**Index No.: 805225/2013** | **Medical Malpractice** | **New York County Supreme Court**<br>**60 Centre Street**<br>**New York, New York** | **Pending** |
| **Manufacturers and Traders Trust Company v. NRAD Medical Associates, P.C.**<br>**Index No.: 4137/2015** | **Breach of Contract** | **Nassau County Supreme Court**<br>**100 Supreme Court Drive**<br>**Mineola, New York** | **Pending** |
| **Bank of the West v. NRAD Medical Associates, P.C.**<br>**Index No.: 15-CV-2161 (JMA)(ARL)** | **Breach of contract** | **United States District Court for the Eastern District of New York**<br>**100 Federal Plaza**<br>**Central Islip, New York** | **Pending** |
| **Mackhrandilall, et al., v. Weingarten, et al.**<br>**Index No.: 5836/2014** | **Medical Malpractice** | **Nassau County Supreme Court**<br>**100 Supreme Court Drive**<br>**Mineola, New York** | **Pending** |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                          5

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **American Cancer Society**<br>**250 Williams Street NW**<br>**Atlanta, GA 30303** | **None** | **July 25, 2014** | **$25.00** |

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **SilvermanAcampora LLP**<br>**100 Jericho Quadrangle**<br>**Suite 300**<br>**Jericho, NY 11753** | **6/8/2015**<br>**6/10/2015**<br>**6/22/2015**<br>**6/29/2015**<br>**7/2/2015**<br>**7/3/2015** | **$70,000.00**<br>**$72,489.07**<br>**$80,000.00**<br>**$200,000.00**<br>**$155,079.49**<br>**$79,700.00** |

### 10. Other transfers

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Blue Dot Holdings, LLC**<br>**990 Stewart Avenue**<br>**Garden City, NY 11530**<br>  **Wholly owned subsidiary** | **6/1/2015** | **Substantially all assets related to the Debtor's radiology imaging practice** |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **Eric Last, D.O.**<br>**1046 Old Britton Road**<br>**Bellmore, NY 11710** | **June 17, 2015** | **$21,060.40** |

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **1350 Northern Blvd.**<br>**Manhasset, New York** | **NRAD Medical Associates, P.C.** | |
| **415 Northern Blvd.**<br>**Manhasset, New York** | **NRAD Medical Associates, P.C.** | |
| **2001 Marcus Avenue, Suite W270**<br>**Lake Success, New York** | **Karen Kostroff, M.D., F.A.C.S.  (GLIMS)** | |
| **2000 N. Village Avenue, Room 210**<br>**Rockville Centre, New York** | **Stanley B Pollak, M.D., F.A.C.S.** | |
| **951 Merrick Avenue**<br>**North Merrick, New York** | **John Mark, D.O.** | |

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 2001 Marcus Avenue, Suite W75<br>Lake Success, New York | Arthur Cohen, M.D., F.A.C.O.G.<br>Dean Dobbin, M.D., F.A.C.O.G.<br>Carol Dunetz, M.D., F.A.C.O.G. | |
| 61-34 188th Street, Suite 214<br>Fresh Meadows, New York | Lisa Rosenberg, M.D., F.A.C.O.G. | |
| 520 Franklin Avenue, Suite L21<br>Garden City, New York | Patrick Vetere, M.D., F.A.C.O.G. | |
| 520 Franklin Avenue, Suite 120<br>Garden City, New York | Richard Colucci, M.D. | |
| 1300 Union Turnpike, Suite 305<br>New Hyde Park, New York | David Fierstein, M.D. | |
| 1300 Union Turnpike, Ste 301, 302, 304<br>New Hyde Park, New York | Lake Success Medical Associates, PC | |
| 520 Franklin Avenue, Suite 120<br>Garden City, New York | Ronald Giardelli, M.D. | |
| 2857 Jerusalem Avenue<br>Wantagh, New York | Bellmore Wantagh Adult Medicine | |
| 206-15 Hillside Avenue<br>Queens Village, New York | Sanford B. Ratner, M.D. | |
| 860 Atlantic Avenue<br>Baldwin, New York | Baldwin Harbour Pediatrics | |
| 1350 Northern Blvd.<br>Manhasset, New York | Robin E. Smith, M.D. | |
| 1991 Marcus Avenue, Suite 104<br>Lake Success, New York | Rheumatology Associates of New York | |

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Blue Dot Holdings, LLC** | 47-4036294 | **990 Stewart Avenue Garden City, NY 11530** | **Holding company** | **Current** |

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Greg Koukos 990 Stewart Avenue Garden City, NY 11530** | **2003 - Present** |

B7 (Official Form 7) (04/13)                                                                                                        9

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Niki Kalaitzis**<br>**990 Stewart Avenue**<br>**Garden City, NY 11530** | **September 2013 - present** |
| **Lewis Cohen**<br>**990 Stewart Avenue**<br>**Garden City, NY 11530** | **March 2014 - present** |
| **Natalie McDermott**<br>**87-10 239th Street**<br>**Bellerose, NY 11426** | **February 2, 2004 - January 30, 2015** |
| **Kim Umruh**<br>**379 Philadelphia Avenue**<br>**Massapequa Park, NY 11762** | **May 15, 2006 - present** |

None    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the
☐     books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Margolin, Winer & Evens LLP** | **400 Garden City Plaza, 5th Floor**<br>**Garden City, NY 11530** | **1992 - present** |
| **Lindenwood Associates, LLC** | **328 North Broadway, 2nd Floor**<br>**Nyack, NY 10960** | **January 20, 2015 - present** |

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐     of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Margolin, Winer & Evens, LLP** | **400 Garden City Plaza**<br>**5th Floor**<br>**Garden City, NY 11530** |

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐     issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Sterling National Bank**<br>**425 Park Avenue**<br>**Attn: Michael Laurie**<br>**New York, NY 10022** | **2015** |
| **NorthMarq Capital Group**<br>**One Penn Plaza**<br>**Suite 1421**<br>**Attn: Elliot Auerbacher, VP**<br>**New York, NY 10119** | **2014** |
| **Loeb & Loeb LLP**<br>**345 Park Avenue**<br>**Attn: Mark Goldberg**<br>**New York, NY 10154** | **2015** |
| **Meyer, Suozzi, English and Klein, P.C.**<br>**990 Stewart Avenue, Suite 300**<br>**Attn: Howard B. Kleinberg, Esq.**<br>**Garden City, NY 11530** | **2015** |
| **Nixon Peabody LLP**<br>**50 Jericho Quadrangle, Suite 300**<br>**Attn: Thomas M. Mealiffe, Esq.**<br>**Jericho, NY 11753** | **2015** |

B7 (Official Form 7) (04/13)                                                                                    10

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Siegle & Sims L.L.P.**<br>**217 Broadway, Suite 611**<br>**Attn: David Jonathan Sims, Esq.**<br>**New York, NY 10007** | **2015** |
| **NYU School of Medicine**<br>**550 First Avenue, 15th Fl**<br>**Attn: Andrew W. Brotman**<br>**New York, NY 10016** | **2015** |
| **Affiliated Imaging Group**<br>**224 Seventh Street**<br>**Garden City, NY 11530** | **2015** |

---

**20. Inventories**

None
☐
a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **May 31, 2015** | **Nat Wasserstein (supervised office managers)** | **$180,000, cost basis (imaging assets only)** |

None
☐
b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **May 31, 2015** | **Nat Wasserstein**<br>**990 Stewart Avenue**<br>**Garden City, NY 11530** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐
b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Daniel Benjamin, M.D.**<br>**375 Trotting Lane**<br>**Westbury, NY 11590** | **Shareholder, Director, Secretary/Treasurer** | **One quarter share** |
| **Gene Berkovich, M.D.**<br>**926 Midway**<br>**Woodmere, NY 11598** | **Shareholder** | **One quarter share** |
| **Robert V. Blake, M.D.**<br>**8 Third Place**<br>**Garden City, NY 11530** | **Shareholder** | **One full share** |
| **Paul D. Cayea, M.D.**<br>**11 Verity Lane**<br>**Roslyn, NY 11576** | **Shareholder** | **One full share** |
| **Robin Ehrenpreis, M.D.**<br>**18 Pond Park Road**<br>**Great Neck, NY 11023** | **Shareholder, Director, Vice President** | **One half share** |

B7 (Official Form 7) (04/13)                                                                                                11

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Paul S. Lang, M.D.**<br>**31 Orchard Drive**<br>**Woodbury, NY 11797** | **Shareholder, Director, President** | **One full share** |
| **Eric Schnipper, M.D.**<br>**218 Rock Creek Lane**<br>**Scarsdale, NY 10583** | **Shareholder** | **One quarter share** |
| **Paul Schorr, M.D.**<br>**329 West 108th Street**<br>**New York, NY 10025** | **Shareholder** | **One sixteenth share** |

---

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                          ADDRESS                          DATE OF WITHDRAWAL

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS              TITLE                          DATE OF TERMINATION

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None □   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See addendum 23** | | |

---

**24. Tax Consolidation Group.**

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                          TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None ■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                          TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

B7 (Official Form 7) (04/13)                                                                                                                    12

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date   **July 21, 2015**                              Signature    **/s/ Nat Wasserstein**
                                                                   **Nat Wasserstein**
                                                                   **Chief Restructuring Consultant**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]


*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**NRAD Medical Associates, P.C.**
**Statement of Financial Affairs - Addendum 3(b)**

| Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Total |
|---|---|---|---|---|---|---|---|
| 1155 NOBO Associates, LLC | c/o Knightsbridge Properties | 1155 Northern Blvd. Suite 210 | | Manhasset | NY | 11030 | $ 26,023.21 |
| 80-164 Realty, LLC | 80-15 164th Street | | | Jamaica | NY | 11432-0000 | $ 211,268.49 |
| A.Walsh Imaging, Inc. | 55 Cannonball Road | | | Pompton Lakes | NJ | 7442 | $ 6,696.73 |
| A-1 First Class Moving and Storage, Inc. | 156 Hinsdale Street | | | Brooklyn | NY | 11207 | $ 11,872.50 |
| AGFA Healthcare Corporation | P.O. Box 7247-6204 | | | Philadelphia | PA | 19170-6204 | $ 14,325.82 |
| American Express | P.O. Box 1270 | | | Newark | NJ | 07101-1270 | $ 10,598.18 |
| Amertex Textile Rental Services, Inc. | 231 Rider Avenue | | | Bronx | NY | 10451 | $ 28,493.60 |
| ASD Healthcare | P.O. Box 848104 | | | Dallas | TX | 75284-8104 | $ 15,297.79 |
| Asselta Services | 287 Houston Avenue | | | Mineola | NY | 11501 | $ 17,059.56 |
| Astarita Associates | 414 Route 111 | | | Smithtown | NY | 11787 | $ 39,900.36 |
| Bayer HealthCare | P.O. Box 360172 | | | Pittsburgh | PA | 15251-6172 | $ 11,801.89 |
| Bohm, Robert | 43 Dartmouth Street | | | Garden City | NY | 11530-0000 | $ 8,690.00 |
| Broadview Networks | P.O. Box 9242 | | | Uniondale | NY | 11555-9242 | $ 8,157.78 |
| Cablevision | 99 Hawley Lane | | | Stratford | CT | 6615 | $ 8,634.86 |
| Cablevision Lightpath, Inc | PO Box 360111 | | | Pittsburgh | PA | 15251-6111 | $ 103,590.36 |
| Cardinal Health | Nuclear Pharmacy Services | P.O. Box 905488 | | Charlotte | NC | 28290-5488 | $ 35,207.00 |
| Citiwaste, LLC | PO Box 360102 | | | Brooklyn | NY | 11236-0000 | $ 7,772.63 |
| Coastal Cleaning | 98 Cornwell Avenue | | | Williston Park | NY | 11596 | $ 8,740.17 |
| Consolidated Edison Company of N.Y., Inc. | JAF Station | PO Box 1702 | | New York | NY | 10116-1702 | $ 21,478.45 |
| Corsica Technologies | 11 East 22nd Street, Third Floor | | | New York | NY | 10010 | $ 11,000.00 |
| Cullen and Dykman, LLP | Garden City Center | 100 Quentin Roosevelt Blvd | | Garden City | NY | 11530 | $ 21,500.00 |
| Davis & Gilbert, LLP | 1740 Broadway | | | New York | NY | 10019 | $ 25,000.00 |
| De Lage Landen | P.O.Box 41602 | | | Philadelphia | PA | 19101-1602 | $ 7,914.88 |
| DR Systems, Inc. | 10140 Mesa RIm Road | | | San Diego | CA | 92121-0000 | $ 94,893.87 |
| Empire Valuation Consultants LLC | 350 Fifth Avenue | Suite 6115 | | New York | NY | 10118 | $ 30,310.00 |
| Eric Last, D.O. (Rent) | 2857 Jerusalem Avenue | | | Wantagh | NY | 11793 | $ 20,275.50 |
| FDA-MQSA Program | P.O. Box 979109 | | | St. Louis | MO | 63197-9000 | $ 12,944.66 |
| Florman Tannen, LLC | 218-29 82nd Avenue | | | Hollis Hills | NY | 11427-0000 | $ 19,500.00 |
| Gailrach Realty Company | 135 Pinelawn Road Suite 140N | | | Melville | NY | 11747 | $ 17,386.69 |
| GE Healthcare | PO Box 640200 | | | Pittsburgh | PA | 15264-0200 | $ 25,040.73 |
| GE Medical Systems | P.O. Box 96483 | | | Chicago | IL | 60693 | $ 39,282.58 |
| Guardian Life Insurance Company | P.O. Box 824404 | | | Philadelphia | PA | 19182-4044 | $ 36,724.48 |
| Hanover Insurance Company | PO Box 580045 | | | Charlotte | NC | 28258-0045 | $ 15,767.80 |
| Henry Schein | P.S.O. Box 382023 | | | Pittsburgh | PA | 15250-8023 | $ 30,000.95 |
| Hitachi Medical Systems America, Inc. | P.O. Box 78000 | Dept 781378 | | Detroit | MI | 48278-1378 | $ 25,798.47 |
| Hologic Inc. | 24506 Network Place | | | Chicago | IL | 60673-1245 | $ 128,362.88 |
| ICAD, Inc. | 98 Spit Brook Road | Suite 100 | | Nashua | NH | 03062-0000 | $ 7,287.77 |
| Independent Recovery Resources, Inc | 24 Railroad Avenue | | | Patchogue | NY | 11772-0000 | $ 9,246.75 |
| International Business Machines Corp. | P.O. Box 643600 | | | Pittsburgh | PA | 15264-3600 | $ 7,467.78 |
| JC-Duggan Inc. | 320 Maspeth Avenue | | | Brooklyn | NY | 11211-1704 | $ 8,750.00 |
| Jefferson Medical & Imaging, Inc. | P.O. Box 254 | | | Oak Ridge | NJ | 7438 | $ 10,344.00 |
| Jeffrey Management Corp | as Mgr. for 2001 Marcus Avenue | P.O. Box 303 | | Emerson | NJ | 7630 | $ 21,544.92 |
| Key Equipment Finance | P.O. Box 974713 | | | Cleveland | OH | 44194 | $ 37,652.35 |
| L&D Builders Corp | 204 Kildare Road | | | Garden City | NY | 11530 | $ 8,896.00 |
| Lindenwood Associates, LLC | 328 North Broadway, 2nd Floor | | | Upper Nyack | NY | 10960 | $ 128,004.50 |
| M&T Bank | Attn:  Equipment Leasing | P.O. Box 62176 | | Baltimore | MD | 21264 | $ 30,000.00 |
| Margolin, Winer & Evens LLP | 400 Garden City Plaza | 5th Floor | | Garden City | NY | 11530-3323 | $ 124,318.00 |
| Maurer, Dr. Virginia (Rent) | 243 Willis Avenue | | | Mineola | NY | 11501-2432 | $ 18,750.99 |

**NRAD Medical Associates, P.C.**
**Statement of Financial Affairs - Addendum 3(b)**

| Vendor Name | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Total |
|---|---|---|---|---|---|---|---|
| Medical Liability Mutual Insurance Co. | P.O. Box 7247-7232 | | | Philadelphia | PA | 19170-7232 | $ 77,954.00 |
| MedPro RRG Risk Retention Group | P.O. Box 28300 | | | New York | NY | 10087-8300 | $ 243,640.00 |
| Merck Sharp & Dohme Corp. | P.O. Box 5254 | | | Carol Stream | IL | 60197-5254 | $ 7,355.24 |
| MMP | P.O. Box 6 | | | Indianapolis | IN | 46206-0006 | $ 525,000.00 |
| MPM Medical Supply | 265 Willow Brook Road | Unit 10 | | Freehold | NJ | 7728 | $ 13,790.50 |
| National Grid | P.O. Box 11791 | | | Newark | NJ | 07101-4791 | $ 10,654.81 |
| New York Printing Company | 2096 Grand Avenue | | | Baldwin | NY | 11510 | $ 9,666.00 |
| North Shore Community Services, Inc. | 972 Brush Hollow Road | | | Westbury | NY | 11590 | $ 152,378.32 |
| Nuclear Diagnostic Prod | 101 Roundhill Drive | Attn:  Accounts Receivable | | Rockaway | NJ | 07866-0000 | $ 51,149.29 |
| NYS Dept of Health | Bureau of Env. Radiation Protection | ESP, Corning Tower, 12th Floor | | Albany | NY | 12237 | $ 7,842.18 |
| Physician's Reciprocal Insurers | 1800 Northern Blvd | | | Roslyn | NY | 11576 | $ 154,389.00 |
| Pitney Bowes Global Financial Services | P.O. Box 371887 | | | Pittsburgh | PA | 15250-7887 | $ 11,162.35 |
| Plan 20105 Fidelity Investments | ECM Implementation | 200 Magellan Way, KN2J | | Covington | KY | 41015 | $ 481,322.76 |
| Plaza 230 Condominium Association | 458 Scranton Avenue | c/o William J. Hendrick | Attorney at Law | Lynbrook | NY | 11563 | $ 9,947.04 |
| Premier Care Medical of Great Neck PLLC | 585 Merrick Road | | | Lynbrook | NY | 11563 | $ 19,066.67 |
| Premium Assignment Corporation | P.O. Box 8000 | | | Tallahassee | FL | 32314-8000 | $ 12,779.71 |
| PSEGLI | P.O. Box 888 | | | Hicksville | NY | 11802-0888 | $ 68,642.41 |
| Reserve Account | P.O. Box 223648 | Account 10840502 | | Pittsburgh | PA | 15250-2648 | $ 45,000.00 |
| Rolling Hills at Oak Street LLC | 5 Aerial Way, Suite 100 | | | Syosset | NY | 11791 | $ 20,820.31 |
| Ruskin Moscou Faltischeck, P.C. | 1425 Rexcorp Plaza | East Tower, 15th Floor | | Uniondale | NY | 11556-1425 | $ 831,523.23 |
| RXR Woodbury Properties Holdings LLC | P.O. Box 422 | | | Laurel | NY | 11948 | $ 64,570.56 |
| Sanofi Pasteur Inc. | 12458 Collections Center Dr. | | | Chicago | IL | 60693 | $ 7,126.92 |
| Scott Hotel Associates | c/o PRD Realty Corp. | 19 West 34th Street | Suite 918 | New York | NY | 10001 | $ 100,364.19 |
| Siemens Financial Services, Inc. | PO BOX 2083 | | | Carol Stream | IL | 60132-2083 | $ 18,000.00 |
| Siemens Medical Solutions USA, Inc. | The Bank of NY Mellon | P.O. Box 120001 Dept 0733 | | Dallas | TX | 75312-0733 | $ 34,946.75 |
| Silverman Acampora, LLP | 100 Jericho Quadrangle | Suite 300 | | Jericho | NY | 11753 | $ 742,796.81 |
| Somerset Capital Group, LTD. | 612 Wheelers Farms Road | | | Milford | CT | 6461 | $ 92,532.20 |
| Source One Healthcare Technologies, Inc. | 4444 Viewridge Avenue, Suite 1 | | | San Diego | CA | 92123 | $ 10,907.63 |
| Stage 2 Networks | 70 West 40 Street | 7th Floor | | New York | NY | 11018 | $ 9,722.71 |
| Stericycle, Inc. | P.O. Box 6582 | | | Carol Stream | IL | 60197-6582 | $ 9,031.13 |
| Stewart Commercial Associates | c/o PRD Realty Corp. | 19 West 34th Street | Suite 918 | New York | NY | 10001 | $ 147,111.12 |
| Sun Nuclear Corporation | 425-A Pineda Court | | | Melbourne | FL | 32940-0000 | $ 11,997.87 |
| TMI Management, LLC | 1100 Franklin Avenue, LLC | 39 Bramble Lane | | Melville | NY | 11747 | $ 17,243.69 |
| Treeline 990 Stewart, LLC | c/o Jeffrey Mgmt Corp | 7 Penn Plaza - Suite 618 | Attn-990 Stewart Ave | New York | NY | 10001 | $ 135,884.87 |
| Ultrasound Solutions Corp | P.O. Box 428 | | | Nesconset | NY | 11767 | $ 17,267.89 |
| US Bank Equipment Finance | PO Box 790448 | | | St. Louis | MO | 63179-0448 | $ 11,630.58 |
| Verizon | PO Box 1100 | | | Albany | NY | 12250-001 | $ 17,705.35 |
| Weeks-Lerman Group, LLC | 58-38 Page Place | PO Box O | | Maspeth | NY | 11378 | $ 60,761.28 |
| We're Associates | 100 Jericho Quadrangle | Suite 116 | | Jericho | NY | 11753 | $ 653,549.89 |
| Western Nassau Orthopedic Assoc.(R) | 137 Willis Avenue | | | Mineola | NY | 11501 | $ 51,126.57 |
| XO Communications | 14239 Collections Center Drive | | | Chicago | IL | 60693 | $ 10,741.61 |
| ZIRMED INC. | 1311 Solutions Center | | | Chicago | IL | 60677-1311 | $ 10,723.73 |
| Zotec Partners, LLC | P.O. Box 3292 | | | Indianapolis | IN | 46206-3292 | $ 42,164.05 |
| Zurich North America | P.O. Box 4664 | | | Carol Stream | IL | 60197-4664 | $ 25,653.00 |

**NRAD Medical Associates, P.C.**

**Statement of Financial Affairs - Addendum 3(c)**

| Name | Description | Payment Date(s) | Payments Amount |
|------|-------------|-----------------|-----------------|
| Benjamin M.D., Daniel | New York State | 10/29/2014 | $1,778.31 |
| Benjamin M.D., Daniel | New York State | 10/30/2014 | $5,630.00 |
| Benjamin M.D., Daniel | New York State | 12/29/2014 | $7,328.00 |
| Benjamin M.D., Daniel | New York State | 2/6/2015 | $2,885.00 |
| Benjamin M.D., Daniel | New York State | 2/18/2015 | $2,885.09 |
| Benjamin M.D., Daniel | New York State | 3/4/2015 | $5,769.00 |
| Benjamin M.D., Daniel | New York State | 4/16/2015 | $35.00 |
| Benjamin M.D., Daniel | New York State | 6/24/2015 | $332.00 |
| Benjamin M.D., Daniel | Wages | 7/7/14 - 7/7/15 | $307,416.85 |
| Benjamin M.D., Daniel | Insperity Benefits | 7/7/14-12/31/14 | $9,488.79 |
| Benjamin M.D., Daniel | TriNet Benefits | 1/1/15-7/7/15 | $5,889.50 |
| Benjamin M.D., Daniel | NYS Education Dept | 12/1/2014 | $600.00 |
| Benjamin M.D., Daniel | Drug Enforcement Admin | na | $0.00 |
| | | | **$350,037.54** |
| | | | |
| Berkovich M.D., Gene | New York State | 10/6/2014 | $6,491.52 |
| Berkovich M.D., Gene | New York State | 10/30/2014 | $9,208.00 |
| Berkovich M.D., Gene | New York State | 12/24/2014 | $9,137.00 |
| Berkovich M.D., Gene | New York State | 2/6/2015 | $3,784.00 |
| Berkovich M.D., Gene | New York State | 2/18/2015 | $3,784.42 |
| Berkovich M.D., Gene | New York State | 3/4/2015 | $7,567.00 |
| Berkovich M.D., Gene | Wages | 7/7/14 - 7/7/15 | $356,074.24 |
| Berkovich M.D., Gene | Insperity Benefits | 7/7/14-12/31/14 | $6,720.26 |
| Berkovich M.D., Gene | TriNet Benefits | 1/1/15-7/7/15 | $8,061.60 |
| Berkovich M.D., Gene | NYS Education Dept | na | $0.00 |
| Berkovich M.D., Gene | Drug Enforcement Admin | na | $0.00 |
| | | | **$410,828.04** |
| | | | |
| Blake M.D., Robert | Wages | 7/7/14 - 7/7/15 | $638,073.04 |
| Blake M.D., Robert | Insperity Benefits | 7/7/14-12/31/14 | $6,343.91 |
| Blake M.D., Robert | TriNet Benefits | 1/1/15-7/7/15 | $5,465.40 |
| Blake M.D., Robert | NYS Education Dept | 9/1/2014 | $600.00 |
| Blake M.D., Robert | Drug Enforcement Admin | 8/1/2014 | $731.00 |
| | | | **$13,140.31** |
| | | | |
| Cayea, M.D., Paul | New York State | 10/30/2014 | $13,239.46 |
| Cayea, M.D., Paul | New York State | 12/29/2014 | $13,199.00 |
| Cayea, M.D., Paul | New York State | 2/6/2015 | $3,913.54 |
| Cayea, M.D., Paul | New York State | 2/10/2015 | $946.46 |
| Cayea, M.D., Paul | New York State | 2/18/2015 | $4,860.00 |
| Cayea, M.D., Paul | New York State | 3/4/2015 | $9,721.25 |
| Cayea, M.D., Paul | Wages | 7/7/14 - 7/7/15 | $576,288.73 |
| Cayea, M.D., Paul | Insperity Benefits | 7/7/14-12/31/14 | $9,931.78 |
| Cayea, M.D., Paul | TriNet Benefits | 1/1/15-7/7/15 | $8,061.60 |
| Cayea, M.D., Paul | NYS Education Dept | na | $0.00 |
| Cayea, M.D., Paul | Drug Enforcement Admin | 9/1/2014 | $731.00 |
| | | | **$640,892.82** |
| | | | |
| Ehrenpreis, M.D., Robin | New York State | 10/29/2014 | $5,706.70 |
| Ehrenpreis, M.D., Robin | New York State | 10/30/2014 | $3,311.69 |
| Ehrenpreis, M.D., Robin | New York State | 12/29/2014 | $8,977.00 |
| Ehrenpreis, M.D., Robin | New York State | 2/6/2015 | $3,582.00 |
| Ehrenpreis, M.D., Robin | New York State | 2/18/2015 | $3,582.00 |
| Ehrenpreis, M.D., Robin | New York State | 3/4/2015 | $7,163.00 |
| Ehrenpreis, M.D., Robin | Wages | 7/7/14 - 7/7/15 | $381,109.74 |

| NRAD Medical Associates, P.C. | | | |
|---|---|---|---|
| Statement of Financial Affairs - Addendum 3(c) | | | |
| | | | |
| Name | Description | Payment Date(s) | Payments Amount |
| Ehrenpreis, M.D., Robin | Insperity Benefits | 7/7/14-12/31/14 | $6,343.91 |
| Ehrenpreis, M.D., Robin | TriNet Benefits | 1/1/15-7/7/15 | $5,465.40 |
| Ehrenpreis, M.D., Robin | NYS Education Dept | 5/1/2015 | $600.00 |
| Ehrenpreis, M.D., Robin | Drug Enforcement Admin | na | $0.00 |
| | | | $425,841.44 |
| | | | |
| Lang M.D., Paul | New York State | 10/30/2014 | $13,088.19 |
| Lang M.D., Paul | New York State | 12/29/2014 | $12,148.00 |
| Lang M.D., Paul | New York State | 1/6/2015 | $591.50 |
| Lang M.D., Paul | New York State | 2/6/2015 | $5,173.00 |
| Lang M.D., Paul | New York State | 2/17/2015 | $186.91 |
| Lang M.D., Paul | New York State | 2/18/2015 | $4,986.09 |
| Lang M.D., Paul | New York State | 3/4/2015 | $10,346.04 |
| Lang M.D., Paul | Wages | 7/7/14 - 7/7/15 | $597,524.91 |
| Lang M.D., Paul | Insperity Benefits | 7/7/14-12/31/14 | $6,720.26 |
| Lang M.D., Paul | TriNet Benefits | 1/1/15-7/7/15 | $8,167.40 |
| Lang M.D., Paul | NYS Education Dept | 8/1/2014 | $600.00 |
| Lang M.D., Paul | Drug Enforcement Admin | na | $0.00 |
| | | | $659,532.30 |
| | | | |
| Schnipper, M.D., Eric | New York State | 10/30/2014 | $8,777.46 |
| Schnipper, M.D., Eric | New York State | 12/24/2014 | $8,738.00 |
| Schnipper, M.D., Eric | New York State | 2/6/2015 | $3,634.68 |
| Schnipper, M.D., Eric | New York State | 2/18/2015 | $3,635.00 |
| Schnipper, M.D., Eric | New York State | 3/4/2015 | $7,269.47 |
| Schnipper, M.D., Eric | Wages | 7/7/14 - 7/7/15 | $339,916.85 |
| Schnipper, M.D., Eric | Insperity Benefits | 7/7/14-12/31/14 | $6,720.26 |
| Schnipper, M.D., Eric | TriNet Benefits | 1/1/15-7/7/15 | $8,061.60 |
| Schnipper, M.D., Eric | NYS Education Dept | 11/1/2014 | $600.00 |
| Schnipper, M.D., Eric | Drug Enforcement Admin | 3/1/2015 | $731.00 |
| | | | $388,084.32 |
| | | | |
| Schorr, M.D., Paul | New York State | 10/29/2014 | $3,683.00 |
| Schorr, M.D., Paul | New York State | 10/30/2014 | $4,707.00 |
| Schorr, M.D., Paul | New York State | 12/29/2014 | $8,349.00 |
| Schorr, M.D., Paul | New York State | 2/6/2015 | $3,439.00 |
| Schorr, M.D., Paul | New York State | 2/18/2015 | $3,439.00 |
| Schorr, M.D., Paul | New York State | 3/4/2015 | $6,878.00 |
| Schorr, M.D., Paul | Wages | 7/7/14 - 7/7/15 | $308,956.28 |
| Schorr, M.D., Paul | Insperity Benefits | 7/7/14-12/31/14 | $7,067.66 |
| Schorr, M.D., Paul | TriNet Benefits | 1/1/15-7/7/15 | $5,889.50 |
| Schorr, M.D., Paul | NYS Education Dept | 10/1/2014 | $600.00 |
| Schorr, M.D., Paul | Drug Enforcement Admin | na | $0.00 |
| | | | $353,008.44 |
| | | | |
| | | GRAND TOTAL | $3,560,401.73 |

| NRAD Medical Associates, P.C. | | |
|---|---|---|
| Statement of Financial Affairs - Addendum 23 | | |
| Name | Description of Transfers | Total Amount of Transfers |
| BENJAMIN, DANIEL | Wages | $307,416.85 |
| BERKOVICH, GENE | Wages | $356,074.24 |
| BLAKE, ROBERT | Wages | $638,073.04 |
| CAYEA, PAUL | Wages | $576,288.73 |
| EHRENPREIS, ROBIN | Wages | $381,109.74 |
| LANG, PAUL | Wages | $597,524.91 |
| SCHNIPPER, ERIC | Wages | $339,916.85 |
| SCHORR, PAUL | Wages | $308,956.28 |
| | | |
| | Total: | $3,505,360.64 |